# EXHIBIT 4B

AND ENFORCED IN ACCORDANCE WITH, THE LAWS OF THE STATE OF NEW YORK (INCLUDING SECTIONS 5-1401 AND 5-1402 OF THE GENERAL OBLIGATIONS LAW OF THE STATE OF NEW YORK, WHICH THE ISSUER, THE GUARANTOR, THE NOTEHOLDERS AND THE ADMINISTRATIVE AGENT EXPRESSLY INTEND TO APPLY), WITHOUT REGARD TO CONFLICTS OF LAWS PRINCIPLES THAT WOULD REQUIRE APPLICATION OF ANOTHER LAW.

Section 9.08    Waivers; Amendment.  (a)  No failure or delay of the Administrative Agent or any Noteholder in exercising any power or right hereunder or under any other Finance Document shall operate as a waiver thereof, nor shall any single or partial exercise of any such right or power, or any abandonment or discontinuance of steps to enforce such a right or power, preclude any other or further exercise thereof or the exercise of any other right or power.  The rights and remedies of the Administrative Agent and the Noteholders hereunder and under the other Finance Documents are cumulative and are not exclusive of any rights or remedies that they would otherwise have.  No waiver of any provision of this Agreement or any other Finance Document or consent to any departure by the Issuer or any other Finance Party therefrom shall in any event be effective unless the same shall be permitted by paragraph (b) below, and then such waiver or consent shall be effective only in the specific instance and for the purpose for which given.  No notice or demand on the Issuer or the Guarantor in any case shall entitle the Issuer or the Guarantor to any other or further notice or demand in similar or other circumstances.

(b)    Neither this Agreement nor any provision hereof may be waived, amended or modified except pursuant to an agreement or agreements in writing entered into by the Issuer and the Required Noteholders; *provided*, that no such agreement shall amend, modify or otherwise affect the rights or duties of the Administrative Agent hereunder or under any other Finance Document without the prior written consent of the Administrative Agent.

Section 9.09    Interest Rate Limitation.  Notwithstanding anything herein to the contrary, if at any time the interest rate applicable to the Notes, together with all fees, charges and other amounts which are treated as interest on such Notes under applicable law (collectively the "**Charges**"), shall exceed the maximum lawful rate (the "**Maximum Rate**") which may be contracted for, charged, taken, received or reserved by the Noteholder holding such Note in accordance with applicable law, the rate of interest payable in respect of such Note, together with all Charges payable in respect thereof, shall be limited to the Maximum Rate and, to the extent lawful, the interest and Charges that would have been payable in respect of such Note but were not payable as a result of the operation of this Section 9.09 shall be cumulated and the interest and Charges payable to such Noteholder in respect of other periods shall be increased (but not above the Maximum Rate therefor) until such cumulated amount, together with interest thereon at the Maximum Rate to the date of repayment, shall have been received by such Noteholder.

Section 9.10    Entire Agreement.  This Agreement and the other Finance Documents constitute the entire contract between the parties relative to the subject matter hereof.  Any other previous agreement among the parties with respect to the subject matter hereof is superseded by this Agreement and the other Finance Documents.  Nothing in this Agreement or in the other Finance Documents, expressed or implied, is intended to confer upon any Person (other than the parties hereto and thereto, their respective successors and assigns permitted hereunder and, to the extent expressly contemplated hereby, the Related Parties of each of the Administrative Agent and the Noteholders) any rights, remedies, obligations or liabilities under or by reason of this Agreement or the other Finance Documents.

Section 9.11    WAIVER OF JURY TRIAL.  EACH PARTY HERETO HEREBY WAIVES, TO THE FULLEST EXTENT PERMITTED BY APPLICABLE LAW, ANY RIGHT IT MAY HAVE TO A TRIAL BY JURY IN RESPECT OF ANY LITIGATION DIRECTLY OR INDIRECTLY ARISING OUT OF, UNDER OR IN CONNECTION WITH THIS AGREEMENT OR ANY OF THE



OTHER FINANCE DOCUMENTS. EACH PARTY HERETO (A) CERTIFIES THAT NO REPRESENTATIVE, AGENT OR ATTORNEY OF ANY OTHER PARTY HAS REPRESENTED, EXPRESSLY OR OTHERWISE, THAT SUCH OTHER PARTY WOULD NOT, IN THE EVENT OF LITIGATION, SEEK TO ENFORCE THE FOREGOING WAIVER AND (B) ACKNOWLEDGES THAT IT AND THE OTHER PARTIES HERETO HAVE BEEN INDUCED TO ENTER INTO THIS AGREEMENT AND THE OTHER FINANCE DOCUMENTS, AS APPLICABLE, BY, AMONG OTHER THINGS, THE MUTUAL WAIVERS AND CERTIFICATIONS IN THIS <u>SECTION 9.11</u>.

       **Section 9.12**   <u>Severability</u>. In the event any one or more of the provisions contained in this Agreement or in any other Finance Document should be held invalid, illegal or unenforceable in any respect, the validity, legality and enforceability of the remaining provisions contained herein and therein shall not in any way be affected or impaired thereby (it being understood that the invalidity of a particular provision in a particular jurisdiction shall not in and of itself affect the validity of such provision in any other jurisdiction). The parties shall endeavor in good-faith negotiations to replace the invalid, illegal or unenforceable provisions with valid provisions the economic effect of which comes as close as possible to that of the invalid, illegal or unenforceable provisions.

       **Section 9.13**   <u>Counterparts</u>. This Agreement may be executed in counterparts (and by different parties hereto on different counterparts), each of which shall constitute an original but all of which when taken together shall constitute a single contract, and shall become effective as provided in <u>Section 9.03</u>. Delivery of an executed signature page to this Agreement by facsimile transmission shall be as effective as delivery of a manually signed counterpart of this Agreement.

       **Section 9.14**   <u>Headings</u>. Article and Section headings and the Table of Contents used herein are for convenience of reference only, are not part of this Agreement and are not to affect the construction of, or to be taken into consideration in interpreting, this Agreement.

       **Section 9.15**   <u>Jurisdiction; Consent to Service of Process</u>. (a) The Issuer and the Guarantor each hereby irrevocably and unconditionally submits, for itself and its property, to the exclusive jurisdiction of any New York State court or federal court of the United States of competent jurisdiction sitting in the County of New York, State of New York, and any appellate court from any thereof, in any action or proceeding arising out of or relating to this Agreement or the other Finance Documents, or for recognition or enforcement of any judgment, and agrees that it will not take any action or proceeding relating to this Agreement or the other Finance Documents in the courts of any other jurisdiction. Each of the parties hereto hereby irrevocably and unconditionally agrees that all claims in respect of any such action or proceeding may be heard and determined in such New York State or, to the extent permitted by law, in such federal court. Each of the parties hereto further agrees that a final judgment in any such action or proceeding shall be conclusive and may be enforced in other jurisdictions by suit on the judgment or in any other manner provided by law. Nothing in this Agreement shall affect any right that the Administrative Agent or any Noteholder may otherwise have to bring any action or proceeding relating to this Agreement or the other Finance Documents against the Issuer, the Guarantor or their respective properties in the courts of any jurisdiction.

       (b)     The Issuer and the Guarantor each hereby irrevocably and unconditionally waives, to the fullest extent it may legally and effectively do so, any objection which it may now or hereafter have to the laying of venue of any suit, action or proceeding arising out of or relating to this Agreement or the other Finance Documents in any New York State or federal court sitting in the County of New York, State of New York. Each of the parties hereto hereby irrevocably waives, to the fullest extent permitted by law, the defense of an inconvenient forum to the maintenance of such action or proceeding in any such court, with the express intent that such provision shall apply.



(c)     To the extent that the Issuer or the Guarantor has or hereafter may acquire any immunity from jurisdiction of any court or from any legal process, the Issuer and the Guarantor each hereby waives such immunity and hereby agrees not to assert, by way of motion, as a defense or otherwise, in any suit, action or proceeding the defense of sovereign immunity or any claim that it is not personally subject to the jurisdiction of the above-named courts by reason of sovereign immunity or otherwise, or that it is immune from any legal process (whether through service of notice, attachment prior to judgment, attachment in aid of execution, execution or otherwise) with respect to itself or its property or from attachment either prior to judgment or in aid of execution by reason of sovereign immunity, except for the mandatory notice required for Venezuelan state owned entities in accordance with Article 99 of the law of the Attorney General's Office (*Ley Orgánica de la Procuraduría General de la República*).

(d)     The Issuer and the Guarantor each irrevocably appoints the Process Agent as its agent to receive and forward any writs, process and summonses in any suit, action or proceeding brought in connection with this Agreement or any other Finance Document against the Issuer in any court of the State of New York or any United States federal court sitting in the County of New York, State of New York and has agreed that such appointment shall be so long as the Obligations remain outstanding in accordance with the terms hereof or until the appointment by the Issuer of a successor agent in the County of New York, State of New York as its agent for such purpose and the acceptance of such appointment by such successor. If for any reason such agent shall cease to be available to act as such (including by reason of the failure of such agent to maintain an office in the County of New York, State of New York), the Issuer agrees promptly to designate a new agent in the County of New York, State of New York, on the terms and for the purposes of this Section. Nothing herein shall in any way be deemed to limit the ability of the Administrative Agent or the Noteholders (including the Initial Noteholder) to serve any such legal process in any other manner permitted by applicable law or to obtain jurisdiction over the Issuer or the Guarantor or bring actions, suits or proceedings against it in such other jurisdictions, and in such manner, as may be permitted by applicable law.

**Section 9.16     Confidentiality**. Each of the Administrative Agent and the Noteholders agrees to maintain the confidentiality of the Information (as defined below), except that Information may be disclosed (a) to its and its Affiliates' officers, directors, employees and agents, including accountants, legal counsel and other advisors (it being agreed that the Persons to whom such disclosure is made will be informed of the confidential nature of such Information and instructed to keep such Information confidential, and that the Administrative Agent or Noteholder disclosing Information to such Affiliates shall be responsible for a disclosure of Information by such Affiliates in contravention of this Section 9.16), (b) to the extent requested by any regulatory authority or quasi-regulatory authority (such as the National Association of Insurance Commissioners), (c) to the extent required by applicable laws or regulations or by any subpoena or similar legal process, *provided* that if legally permissible, such Noteholder or the Administrative Agent, as applicable, shall use commercially reasonable efforts to provide prompt notice to the Issuer prior to such disclosure and if not possible, promptly thereafter, (d) in connection with the exercise of any remedies hereunder or under the other Finance Documents or any suit, action or proceeding relating to the enforcement of its rights hereunder or thereunder, (e) subject to an agreement containing provisions substantially the same as those of this Section 9.16, to (i) any actual or prospective assignee of or participant in any of its rights or obligations under this Agreement and the other Finance Documents or (ii) any actual or prospective counterparty (or its advisors) to any swap or derivative transaction relating to the Issuer, the Guarantor or any Subsidiary or any of their respective obligations, (f) with the consent of the Issuer or (g) to the extent such Information becomes publicly available other than as a result of a breach of this Section 9.16. For the purposes of this Section, **"Information"** shall mean all information received from the Issuer or the Guarantor and related to the Issuer or the Guarantor or their business, other than any such information that was available to the Administrative Agent or any Noteholder on a nonconfidential basis prior to its disclosure by the Issuer or

40



the Guarantor.  Any Person required to maintain the confidentiality of Information as provided in this Section 9.16 shall be considered to have complied with its obligation to do so if such Person has exercised the same degree of care to maintain the confidentiality of such Information as such Person would accord its own confidential information.

**Section 9.17    Noteholder Action**.  Each Noteholder agrees that it shall not take or institute any actions or proceedings, judicial or otherwise, for any right or remedy against any Finance Party or any other obligor under any of the Finance Documents (including the exercise of any right of setoff, rights on account of any banker's lien or similar claim or other rights of self-help), or institute any actions or proceedings, or otherwise commence any remedial procedures, with respect to any property of any such Finance Party, unless expressly provided for herein or in any other Finance Document, without the prior written consent of the Administrative Agent.  The provisions of this Section 9.17 are for the sole benefit of the Administrative Agent and shall not afford any right to, or constitute a defense available to, any Finance Party.

**Section 9.18    USA PATRIOT Act Notice**.  Each Noteholder and the Administrative Agent (for itself and not on behalf of any Noteholder) hereby notifies the Issuer and the Guarantor that pursuant to the requirements of the USA PATRIOT Act, it is required to obtain, verify and record information that identifies the Issuer and the Guarantor, which information includes the name and address of the Issuer and the Guarantor and other information that will allow such Noteholder or the Administrative Agent, as applicable, to identify the Issuer and the Guarantor in accordance with the USA PATRIOT Act.

**Section 9.19    Payment Suspension or Cessation**.  Any Noteholder shall have the right, but not obligation, and for its account only, to issue written instructions to the Issuer to suspend or cease payment of amounts due under Notes or this Agreement if the payment obligations of the Issuer to such Noteholder under the Notes or this Agreement violates applicable law.  Upon receipt of any such instructions, the Issuer shall comply therewith in respect of the Note of the Noteholder issuing such instruction and reserve any such payments that are so suspended or ceased (collectively, the "**Reserved Payments**").  Notwithstanding any provision of this Agreement or any Note to the contrary, failure to make such Reserved Payments in accordance with the written instruction of the Noteholder shall not be deemed a Default or an Event of Default or a breach or violation in any respect of such Note or this Agreement nor entitle the Noteholder or the Administrative Agent to exercise any remedies with respect to such Note or this Agreement.  Notwithstanding the foregoing, such suspension or cessation of the Reserved Payments shall not be construed as relieving, cancelling or otherwise forgiving the Reserved Payments so suspended or ceased or otherwise relieve the Issuer of its other obligations under this Agreement and to other Noteholders; *provided*, that, notwithstanding any provision of the Note or this Agreement to the contrary, for so long as such suspension or cessation continues, the rate at which interest under such Note and this Agreement shall accrue with respect to the amount of the Reserved Payments shall be adjusted to be equal to the lesser of (i) 6.5% or (ii) a variable rate per annum equal to the "Money market, annual yield" as may from time to time be published in the Wall Street Journal (currently published under "Bonds, Rates and Yields") or if such information is no longer published, another comparable rate as shall be mutually agreed upon by the Issuer and the applicable Noteholder, acting reasonably.  Such issuing Noteholder shall have the right at its sole discretion to revoke such instructions and require the Issuer to pay all amounts then due and owing, in which case, the Reserved Payments and interest thereon at the applicable rate set forth in the immediately preceding sentence shall be due to such Noteholder not later than ten (10) Business Days following the Issuer's receipt of a written notice of revocation of such instructions from such Noteholder.

*[remainder of page intentionally left blank]*

41



**IN WITNESS WHEREOF,** the parties hereto have caused this Agreement to be duly executed by their respective authorized officers or directors as of the Effective Date.

**PETRÓLEOS DE VENEZUELA S.A.,**
as Issuer

By:_____
Name: Orlando Chacín
Title: Director


**PDVSA PETRÓLEO S.A.,**
as Guarantor

By: _____
Name: Orlando Chacín
Title: Director

**GENERAL ELECTRIC CAPITAL CORPORATION,**
as Initial Noteholder

By: _____

Name: Gerald Joseph Friel
Title: Authorized Signatory



*Signature page to Note Agreement*

**GENERAL ELECTRIC CAPITAL CORPORATION,**
as Administrative Agent

By: _____
Name: Gerald Joseph Friel
Title: Authorized Signatory



*Signature page to Note Agreement*

EXHIBIT A

**FORM OF NOTE**

**PETRÓLEOS DE VENEZUELA S.A.**

THIS NOTE HAS NOT BEEN AND WILL NOT BE REGISTERED UNDER THE UNITED STATES SECURITIES ACT OF 1933, AS AMENDED (THE "SECURITIES ACT"), OR WITH ANY SECURITIES REGULATORY AUTHORITY OF ANY STATE OR OTHER JURISDICTION OF THE UNITED STATES OF AMERICA, THE BOLIVARIAN REPUBLIC OF VENEZUELA OR ANY OTHER JURISDICTION. THE HOLDER HEREOF, BY PURCHASING OR OTHERWISE ACQUIRING THIS NOTE, AGREES TO OFFER, SELL, PLEDGE OR OTHERWISE TRANSFER THIS NOTE ONLY TO QUALIFIED INSTITUTIONAL BUYERS PURSUANT TO RULE 144A OF THE SECURITIES ACT OR TO BUYERS PURCHASING PURSUANT TO A REGISTRATION STATEMENT REGISTERED UNDER THE SECURITIES ACT. IN ADDITION, ANY SUCH TRANSFERS MUST OTHERWISE BE IN ACCORDANCE WITH ANY APPLICABLE SECURITIES LAWS OF ANY STATE OR OTHER JURISDICTION OF THE UNITED STATES OF AMERICA, THE BOLIVARIAN REPUBLIC OF VENEZUELA OR OTHER APPLICABLE JURISDICTION.

6.5% SENIOR GUARANTEED NOTE

Date: May 27, 2015

No. R-1

FOR VALUE RECEIVED, the undersigned, **PETRÓLEOS DE VENEZUELA, S.A.** (herein called the "**Issuer**"), a corporation (*sociedad anónima*) organized under the laws of the Bolivarian Republic of Venezuela, hereby promises to pay to GENERAL ELECTRIC CAPITAL CORPORATION, or registered assigns, the principal sum of TWO HUNDRED FIFTY-SIX MILLION FIVE HUNDRED FIFTY-FIVE THOUSAND SIX HUNDRED FOUR AND 85/100TH DOLLARS ($256,555,604.85), with interest (a) on the unpaid principal balance thereof based on and computed on the basis of the actual number of days elapsed on a year of 365/366 days, at a rate per annum equal to six and one-half percent (6.5%), payable quarterly, on March 31, 2015 (the "**Initial Repayment Date**") and on each day in March, June, September and December described on Exhibit A hereto occurring after the Initial Repayment Date on or prior to March 27, 2018 (the "**Maturity Date**" and, each such date on which payment of interest is due, including the Maturity Date, a "**Repayment Date**") or, if any such day is not a New York Business Day, on the next succeeding New York Business Day following the date such payment is due, and (b) on any overdue payment of principal, any overdue payment of interest, payable quarterly as aforesaid (or, at the option of the registered holder hereof, on demand), at a rate per annum of eight and one-half percent (8.5%) per annum, calculated as set forth above. The principal amount of this Note shall be due and payable on each Repayment Date or, if any such day is not a New York Business Day, on the next succeeding New York Business Day following the date such payment is due, in installments, with each installment being equal to the amounts set forth on Exhibit A hereto, with any unpaid principal and interest on this Note not previously paid being due and payable in full on the Maturity Date.

A-1



Payments of principal and interest on this Note are to be made in United States dollars to the Administrative Agent (at its offices at 800 Long Ridge Road, Stamford, CT 06927).

This Note is one of the Notes (herein called the "**Note**") issued pursuant to the Note Agreement, dated as of March 27, 2015 (as from time to time amended, the "**Note Agreement**"), among the Issuer, the Guarantor, the Administrative Agent and the Initial Noteholder named therein, and the Noteholders party thereto from time to time, and is entitled to the benefits and is otherwise subject to the provisions thereof. Capitalized terms used herein and not defined shall have the same meanings when used herein as in the Note Agreement.

This Note is a registered Note and, as provided in the Note Agreement, upon surrender of this Note for registration of transfer, duly endorsed, or accompanied by a written instrument of transfer duly executed, by the registered holder hereof or such holder's attorney duly authorized in writing, a new Note (or, subject to the provisions of Section 2.11 of the Note Agreement, new Notes with an aggregate principal amount equal to the principal amount of this Note) will be issued to, and registered in the name of, the transferor, the transferee or the transferees, as the case may be. Prior to due presentment for registration of transfer, the Issuer may treat the person in whose name this Note is registered as the owner hereof for the purpose of receiving payment and for all other purposes, and the Issuer will not be affected by any notice to the contrary.

This Note is subject to optional prepayment, in whole or from time to time in part.

If an Event of Default, as defined in the Note Agreement, occurs and is continuing, the principal of this Note, together with all accrued and unpaid interest hereon, may be declared or otherwise become due and payable in the manner, and with the effect provided in the Note Agreement.

THIS NOTE, AND THE RIGHTS AND OBLIGATIONS OF THE ISSUER AND THE NOTEHOLDER HEREUNDER SHALL BE GOVERNED BY, AND SHALL BE CONSTRUED AND ENFORCED IN ACCORDANCE WITH, THE LAWS OF THE STATE OF NEW YORK (INCLUDING SECTIONS 5-1401 AND 5-1402 OF THE GENERAL OBLIGATIONS LAW OF THE STATE OF NEW YORK, WHICH THE ISSUER, THE NOTEHOLDER AND THE ADMINISTRATIVE AGENT EXPRESSLY INTEND TO APPLY), WITHOUT REGARD TO CONFLICTS OF LAWS PRINCIPLES THAT WOULD REQUIRE APPLICATION OF ANOTHER LAW.

PETRÓLEOS DE VENEZUELA, S.A.

By _____
    Name:
    Title:

A-2



Exhibit A

To

6.5% SENIOR GUARANTEED NOTE

| Repayment Date | Principal Amount Due | Interest Due |
|---|---|---|
| March 31, 2015 | $21,379,633.74 | - |
| June 29, 2015 | $21,379,633.74 | $3,991,458.84 |
| September 28, 2015 | $21,379,633.74 | $3,512,792.60 |
| December 28, 2015 | $21,379,633.74 | $3,161,513.34 |
| March 28, 2016 | $21,379,633.74 | $2,810,234.08 |
| June 27, 2016 | $21,379,633.74 | $2,458,954.82 |
| September 27, 2016 | $21,379,633.74 | $2,130,836.83 |
| December 27, 2016 | $21,379,633.74 | $1,756,396.30 |
| March 27, 2017 | $21,379,633.74 | $1,389,676.19 |
| June 27, 2017 | $21,379,633.74 | $1,065,418.41 |
| September 27, 2017 | $21,379,633.74 | $ 710,278.94 |
| December 27, 2017 | - | $ 351,279.26 |
| March 27, 2018 | $21,379,633.74 | $ 347,419.05 |

A-1



Exhibit A

To

6.5% SENIOR GUARANTEED NOTE

| Repayment Date | Principal Amount Due | Interest Due |
|---|---|---|
| March 31, 2015 | $21,379,633.74 | - |
| June 29, 2015 | $21,379,633.74 | $3,991,458.84 |
| September 28, 2015 | $21,379,633.74 | $3,512,792.60 |
| December 28, 2015 | $21,379,633.74 | $3,161,513.34 |
| March 28, 2016 | $21,379,633.74 | $2,810,234.08 |
| June 27, 2016 | $21,379,633.74 | $2,458,954.82 |
| September 27, 2016 | $21,379,633.74 | $2,130,836.83 |
| December 27, 2016 | $21,379,633.74 | $1,756,396.30 |
| March 27, 2017 | $21,379,633.74 | $1,389,676.19 |
| June 27, 2017 | $21,379,633.74 | $1,065,418.41 |
| September 27, 2017 | $21,379,633.74 | $ 710,278.94 |
| December 27, 2017 | - | $ 351,279.26 |
| March 27, 2018 | $21,379,633.74 | $ 347,419.05 |

A-1



## FORM OF ASSIGNMENT AND ACCEPTANCE

This Assignment and Acceptance (this "Assignment") is dated as of the Effective Date set forth below and is entered into by and between [**Insert name of Assignor**] (the "Assignor") and [**Insert name of Assignee**] (the "Assignee"). All capitalized terms used but not otherwise defined herein have the meanings given to them in the Note Agreement identified below (the "Note Agreement"), receipt of a copy of which is hereby acknowledged by the Assignee. The Standard Terms and Conditions set forth in Annex 1 attached hereto (the "Standard Terms and Conditions") are hereby agreed to and incorporated herein by reference and made a part of this Assignment as if set forth herein in full.

For an agreed consideration, the Assignor hereby irrevocably sells and assigns to the Assignee, and the Assignee hereby irrevocably purchases and assumes from the Assignor, subject to and in accordance with the Standard Terms and Conditions and the Finance Documents, as of the Effective Date set forth below, the interest in and to all of the Assignor's rights and obligations under the Note Agreement (or, if a Note has been transferred to an Assignee in part, a portion thereof equivalent to the portion of such Note transferred to the Assignee), the other Transaction Documents and any other agreements, documents or instruments delivered pursuant thereto or for the benefit of the Noteholders relating thereto that represents the amount identified below of all of the Assignor's outstanding rights and obligations under the Note identified below (collectively, the "Assigned Interest"). Such sale and assignment is without recourse to the Assignor and, except as expressly provided in this Assignment, without representation or warranty by the Assignor.

| | | |
|---|---|---|
| (a) | Assignor: | _____ |
| (b) | Assignee: | _____ |
| (c) | Issuer: | Petróleos de Venezuela, S.A. |
| (d) | Administrative Agent: | General Electric Capital Corporation, as administrative agent under the Note Agreement |
| (e) | Note Agreement: | The Note Agreement, dated as of March 27, 2015 (as the same may be amended, restated, supplemented or otherwise modified from time to time in accordance with its terms), by and among Petróleos de Venezuela, S.A. as Issuer, PDVSA Petróleo, S.A., as Guarantor, the Noteholders that are a party thereto from time to time and General Electric Capital Corporation, as Administrative Agent. |
| (f) | Assigned Interest: | Unpaid principal balance of $_____ on the Note dated [_____], 20[__] in the original principal amount of $_____] |
| (g) | Account for Payments: | [_____] |

**Effective Date:** _____ ___, 20___

*[remainder of page intentionally left blank]*



The terms set forth in this Assignment are hereby agreed to:

**ASSIGNOR**
[**NAME OF ASSIGNOR**]

By: _____
Name:
Title:

**ASSIGNEE**
[**NAME OF ASSIGNEE**]

By: _____
Name:
Title:

C-2-2



FILED: NEW YORK COUNTY CLERK 02/15/2019 04:37 PM
NYSCEF DOC. NO. Case 1:19-cv-02519-AJN   Document 25-5   Filed 04/11/19   Page 15 of 51

INDEX NO. 651005/2019
RECEIVED NYSCEF: 02/15/2019

ANNEX 1

NOTE AGREEMENT, DATED AS OF MARCH 27, 2015, BY AND AMONG PETRÓLEOS DE
VENEZUELA, S.A., AS ISSUER, PDVSA PETRÓLEO, S.A., AS GUARANTOR, THE
NOTEHOLDERS THAT ARE A PARTY THERETO FROM TIME TO TIME AND GENERAL
ELECTRIC CAPITAL CORPORATION, AS ADMINISTRATIVE AGENT

STANDARD TERMS AND CONDITIONS FOR ASSIGNMENT
AND ACCEPTANCE

1.    **Representations and Warranties**

1.1   **Assignor**

The Assignor (a) represents and warrants that (i) it is the legal and beneficial owner of the
Assigned Interest, (ii) the Assigned Interest is free and clear of any lien, encumbrance or other
adverse claim and (iii) it has full power and authority, and has taken all action necessary, to
execute and deliver this Assignment and to consummate the transactions contemplated hereby;
and (b) assumes no responsibility with respect to (i) any statements, warranties or representations
made in or in connection with the Note Agreement or any other agreement, instrument or
document delivered pursuant thereto or for the benefit of the Noteholders relating thereto, other
than this Assignment (collectively, the "Finance Documents"), (ii) the execution, legality, validity,
enforceability, genuineness, sufficiency or value of the Finance Documents, or any collateral
thereunder, (iii) the financial condition of the Issuer, the Guarantor, any of the Subsidiaries or any
of their respective Affiliates in respect of any Finance Document, or (iv) the performance or
observance by the Issuer, the Guarantor, any of the Subsidiaries or any of their respective
Affiliates of any of their respective obligations under any Finance Document.

1.2   **Assignee**

The Assignee (a) represents and warrants that (i) it has full power and authority, and has taken all
action necessary, to execute and deliver this Assignment and to consummate the transactions
contemplated hereby and to become a Noteholder under the Note Agreement, (ii) it is [an Eligible
Institution / not an Eligible Institution][1] and is not an Ineligible Transferee, (iii) from and after the
Effective Date, it shall be bound by the provisions of the Note Agreement and, to the extent of the
Assigned Interest, shall have the obligations of a Noteholder thereunder, and (iv) it has received a
copy of the Note Agreement, together with copies of the most recent financial statements
delivered pursuant to Section 5.04 thereof and such other documents and information as it has
deemed appropriate to make its own credit analysis and decision to enter into this Assignment and
to purchase the Assigned Interest on the basis of which it has made such analysis and decision;
and (b) agrees that (i) it will, independently and without reliance on the Administrative Agent, the
Assignor or any other Noteholder, and based on such documents and information as it shall deem
appropriate at the time, continue to make its own credit decisions in taking or not taking action
under the Finance Documents, and (ii) it will perform in accordance with their terms all of the
obligations which by the terms of the Finance Documents are required to be performed by it as a
Noteholder.

2.    **Payments**

From and after the Effective Date, the Administrative Agent shall make all payments in respect of
the Assigned Interest (including payments of principal, interest and other amounts) to the

---

[1] Select one as applicable.

Assignor for amounts which have accrued up to but excluding the Effective Date and to the Assignee for amounts which have accrued from and after the Effective Date.

3.    **General Provisions**

This Assignment shall be binding upon, and inure to the benefit of, the parties hereto and their respective successors and permitted assigns. This Assignment may be executed in any number of counterparts, which together shall constitute one instrument. Delivery of an executed counterpart of a signature page of this Assignment by telecopy and electronic mail shall be equally effective to the delivery of a manually executed counterpart of this Assignment. THIS ASSIGNMENT AND THE RIGHTS AND OBLIGATIONS OF THE PARTIES HEREUNDER SHALL BE GOVERNED BY, AND SHALL BE CONSTRUED AND ENFORCED IN ACCORDANCE WITH, THE INTERNAL LAWS OF THE STATE OF NEW YORK (INCLUDING SECTION 5-1401 OF THE GENERAL OBLIGATIONS LAW OF THE STATE OF NEW YORK), WITHOUT REGARD TO CONFLICTS OF LAWS PRINCIPLES.

*[remainder of page intentionally left blank]*



FILED: NEW YORK COUNTY CLERK 02/15/2019 04:37 PM
NYSCEF DOC. NO. Case 1:19-cv-02519-AJN   Document 25-5   Filed 04/11/19   Page 17 of 51

INDEX NO. 651005/2019

RECEIVED NYSCEF: 02/15/2019

Schedule 2.08

## ACCOUNTS OF ADMINISTRATIVE AGENT AND INITIAL NOTEHOLDER

Account of Administrative Agent:

| | |
|---|---|
| Legal Entity Name: | General Electric Capital Corporation |
| Account Title: | GECC EFS/T&I Depository Account |
| Bank: | Deutsche Bank Trust Company Americas |
| Bank Branch Code: | DEUTUS-021001033 |
| ABA Routing: | 021001033 |
| SWIFT: | BKTRUS33 |
| Currency: | USD |
| Country: | US |
| National Account Number: | 50278772 |

Issuer is to provide, at the time of each cash transfer, all the related information for its proper identification, including, but not limited to bank account source of the funds, swift code and amount.

Account of Initial Noteholder:

| | |
|---|---|
| Legal Entity Name: | General Electric Capital Corporation |
| Account Title: | GECC EFS/T&I Depository Account |
| Bank: | Deutsche Bank Trust Company Americas |
| Bank Branch Code: | DEUTUS-021001033 |
| ABA Routing: | 021001033 |
| SWIFT: | BKTRUS33 |
| Currency: | USD |
| Country: | US |
| National Account Number: | 50278772 |

Administrative Agent is to provide, at the time of each cash transfer, all the related information for its proper identification, including, but not limited to bank account source of the funds, swift code and amount.



S3.01(h)-1

Schedule 3.01(h)

## SUBSIDIARIES

### Corporate Structure

The following chart summarizes our corporate structure:



## LITIGATION

*Mobil Cerro Negro Ltd.*

On January 27, 2008, a subsidiary of ExxonMobil, Mobil Cerro Negro Ltd. ("Mobil Cerro Negro") filed an arbitration request before the International Court of Arbitration of the International Chamber of Commerce against PDVSA and PDVSA Cerro Negro, S.A. ("PDVSA Cerro Negro"), claiming an entitlement to indemnity from PDVSA Cerro Negro under the association agreement relating to the Cerro Negro Project (the "Cerro Negro Association Agreement") and from the Issuer under the terms of a guaranty granted by the Issuer of PDVSA Cerro Negro's obligations under the Cerro Negro Association Agreement. In December 2007, Mobil Cerro Negro had obtained from the United States District Court for the Southern District of New York an attachment order on funds of PDVSA Cerro Negro, deposited in accounts held in the Bank of New York Mellon. Pursuant to that order, US$300 million of PDVSA Cerro Negro funds remained attached pending completion of the arbitration procedure. Additionally, on January 24, 2008, Mobil Cerro Negro had obtained ex parte a worldwide freezing order from the High Court of Justice in London, restricting the Issuer from disposing of certain assets and ordering it to maintain, on a global basis, assets having an aggregate value of US$12 billion. However, the High Court of Justice vacated the order on March 18, 2008, upon the Issuer's application. Ex parte attachment orders were also obtained by Mobil Cerro Negro in The Netherlands, attaching the shares of a subsidiary, and The Netherlands Antilles and Aruba, which have not interfered with the Issuer's ordinary course of business.

Although the provisional measures proceedings in the national courts were based on an alleged indemnity claim of US$12 billion, Mobil Cerro Negro reduced its claim in the arbitration to approximately US$6.5 billion to US$7 billion, plus interest and costs. The claim in the arbitration was for indemnification under Article XV of the Cerro Negro Association Agreement, which provided that PDVSA Cerro Negro would indemnify Mobil Cerro Negro, subject to certain limitations, for governmental actions defined as "Discriminatory Measures" having a "Material Adverse Impact" on Mobil Cerro Negro as defined in the Association Agreement. Mobil Cerro Negro claimed that various royalty, tax and production cutback measures starting in 2004 as well as the migration process of 2007 which required all associations operating outside of the legal framework established by the Organic Hydrocarbons Law to migrate to the mixed company structure under that law, constituted "Discriminatory Measures" as defined in the Cerro Negro Association Agreement, triggering the indemnity obligation of PDVSA Cerro Negro and the Issuer's guaranty. The hearing on all issues in the arbitration concluded on September 24, 2010 and post-hearing briefing and the submission of costs claims was completed on January 24, 2011.

The arbitral tribunal issued its final award on December 23, 2011, and the award was delivered to the parties on December 30, 2011. The tribunal determined that PDVSA Cerro Negro and the Issuer were liable to Mobil Cerro Negro in the amount of US$907,581,000 with respect to "Discriminatory Measures" under the Cerro Negro Association Agreement, with an offset based upon counterclaims asserted by the Issuer and PDVSA Cerro Negro in the amount

of US$160,643,042. The arbitral tribunal found that PDVSA Cerro Negro had not breached the Cerro Negro Association Agreement and that the Issuer had not breached the guaranty and awarded no pre-award interest. The tribunal also did not award Mobil Cerro Negro any part of its cost claim. The tribunal awarded post-award interest on the amount of US$736,937,958 at the New York Prime Rate and granted PDVSA Cerro Negro and the Issuer 60 days to pay the award. Prior to February 23, 2012, the monetary aspect of the award was satisfied in full by the release to Mobil Cerro Negro of the funds that were attached in New York, the cancelation of Cerro Negro project bonds that the Issuer acquired in 2007, and the payment in cash by the Issuer to Mobil Cerro Negro of the balance.

The New York attachment proceeding was terminated by a stipulation and order dated June 6, 2012 (the "Stipulation and Order") pursuant to which the Issuer was joined to the action and the Issuer and PDVSA CN agreed to (i) pay into the Venezuelan Treasury or otherwise satisfy, on behalf of Mobil Cerro Negro, any tax liability that may be imposed by the Venezuelan Government on Mobil Cerro Negro's compensation awarded by the Tribunal and/or Mobil Cerro Negro's income from the Cerro Negro Project; and (ii) hold Mobil Cerro Negro harmless from any such tax liabilities, including, but not limited to, any related penalties, interest, or fees. A judgment to the same effect was entered on July 7, 2012. In connection with the resolution of the New York attachment, the attachment orders in The Netherlands, The Netherlands Antilles and Aruba were vacated.

### *PDV Sweeny and ConocoPhillips Company*

On February 25, 2010, PDV Sweeny, Inc. ("PDV Sweeny") and PDV Texas, Inc. ("PDV Texas") filed a request for arbitration with the International Chamber of Commerce (the "ICC") against ConocoPhillips Company ("ConocoPhillips") and Sweeny Coker Investor Sub, Inc. ("Sweeny Sub"), in connection with the exercise of a call option by ConocoPhillips and Sweeny Sub to purchase the interests of PDV Sweeny and PDV Texas in the joint venture for no consideration (the "Call Option Arbitration"). PDV Sweeny and PDV Texas seek an award declaring, among other things, that the exercise of the call option was invalid and ineffective and that they are entitled to their interests in the joint venture. Thereafter, on August 16, 2010 (amended on September 29, 2010), ConocoPhillips filed a request for arbitration with the ICC against the Issuer and its wholly-owned subsidiary, the Guarantor, alleging that the Guarantor, breached an obligation under a crude oil supply agreement to participate in a joint calculation of an adjustment to the price of crude oil for the second half of 2008, and all of 2009, and that as a result ConocoPhillips suffered damages in excess of US$242 million, and further alleging that the Issuer, as guarantor, had an obligation to indemnify ConocoPhillips for such damages (the "Lookback Adjustment Arbitration"). On December 17, 2010, an arbitral tribunal granted the request of the Issuer and its affiliates to consolidate the Call Option Arbitration and the Lookback Adjustment Arbitration. On February 4, 2011, ConocoPhillips resubmitted its claim related to the Lookback Adjustment Arbitration as a counterclaim and submitted two additional counterclaims, alleging that the Guarantor, under a crude oil supply agreement and the Issuer as guarantor were liable for damages caused by their failure to supply crude oil during the months of January, March, April, June, July and August 2009, in excess of US$16 million, as well as damages caused by demurrage, in excess of US$3.3 million. On May 3, 2011, the tribunal and the parties signed the terms of reference, and on May 26, 2011, the tribunal issued a procedural

order, establishing a schedule for the arbitration. In accordance with that procedural order, the Issuer and its affiliates submitted their Statement of Claim on August 3, 2011, and the Statement of Defense and Counterclaim was filed on December 20, 2011. A hearing was conducted in December 2012. An arbitral award was issued on April 14, 2014 ordering the Issuer to pay approximately $5 million in damages. The tribunal has yet to issue a decision regarding the reimbursement of legal costs incurred during the proceedings.

### *OPIC Arbitration*

On November 19, 2010, Opic Karimun Corporation ("OPIC") filed a request for arbitration before the International Court of Arbitration of the International Chamber of Commerce in New York, against Corporación Venezolana del Petróleo, S.A. ("CVP") and the Issuer under the exploration at risk and profit sharing association agreements relating to the Gulf of Paria East and Gulf of Paria West (the "Gulf of Paria Agreements") and the Issuer's guaranties of CVP's obligations thereunder. OPIC alleges that the Issuer and CVP are liable under a variety of theories, including breach of the Gulf of Paria Agreements and the guaranties, and seeks damages in the amount of approximately US$200 million as a result of the migration process of 2007 in accordance with Decree-Law 5.200. On January 14, 2011, the Issuer and CVP filed their Answer to the Request for Arbitration. Thereafter, following the constitution of the arbitral tribunal and the establishment of the terms of reference, the parties have submitted their initial briefs and have engaged in document production.

A pre-hearing briefing on the matter was completed on December 14, 2012 and a hearing on the merits was held on January 21, 2013 through January 28, 2013. The parties submitted their post-hearing briefs on March 15, 2013. Thereafter, the Secretariat of the ICC informed the parties that the ICC International Court of Arbitration has extended the time limit for rendering the award until November 29, 2013. An award was issued on November 11, 2013, pursuant to which the Issuer was ordered to pay $81 million. the Issuer has not made any payments on this award.

### *SIMCO Arbitration*

On March 26, 2010, Simco Consortium, formed by Wood Engineering Limited, filed an arbitration request against the Guarantor before the International Court of Arbitration of the International Chamber of Commerce in New York, based on an alleged breach by the Guarantor of a contract for the provision of water treatment and injection services in Lake Maracaibo. Plaintiffs are seeking damages for $62,243,663 and Bs.163,348,885.

The arbitral tribunal was formed on December 2, 2010. The parties filed their supporting briefs in the first half of 2011. Additional briefs were filed late 2011 and early 2012. The hearing took place in April 2012. The parties filed post-hearing briefs in July 2012. On December 31, 2012 the International Court of Arbitration of the International Chamber of Commerce in New York issued an order extending the decision term until February 2013, and on July 30, 2013 the Court of Arbitration decided to further extend the decision term until October 31, 2013. The arbitration was suspended to allow for settlement negotiations, and a final settlement agreement



was entered into by the parties on January 15, 2014. All amounts due pursuant to the settlement agreement have been paid. .

### *The Guarantor*

On July 30, 2007, the Venezuelan 9th Superior Tax Court issued a decision in connection with a recourse filed by the Guarantor regarding certain rulings of the Venezuelan tax authority challenging the deductibility of a contribution made in compliance with Section 6 of the Organic Hydrocarbons Law. Said decision held that only crude oil exports were subject to deduction, and that, in contrast, other hydrocarbons products or sub-products were not allowed to be deducted. Although our management and our legal advisors understand there are legal grounds to uphold said ruling, we will file an appeal with the Venezuelan Supreme Court. As of December 31, 2012 and December 31, 2011, we registered allowances of $673 million for contingencies in respect of said procedure and the potential impact it may have in other deductions made in reliance of Section 6 of the Organic Hydrocarbons Law.

As of December 31, 2012 and December 31, 2011, we registered allowances of $68 million for contingencies in respect of certain tax obligations of the Guarantor pertaining to 1994, 1995 and 1996 having a $415 million aggregate principal amount. In such connection, we have made cash and in kind payments by delivering Reimbursement Tax Certificates to the SENIAT for an aggregate principal amount of $682 million and $13 million, respectively.

### *Helmerich & Payne International Drilling Co. and Helmerich & Payne de Venezuela C.A.*

On November 29, 2011, Helmerich & Payne International Drilling Co. and Helmerich & Payne de Venezuela C.A., filed a lawsuit against the Bolivarian Republic of Venezuela, the Issuer and the Guarantor before the United States District Court for the District of Columbia, seeking recovery of damages in an as yet unspecified amount for violation of international law and breach of contract related to payment disputes over drilling services provided. A decision on jurisdiction was rendered by the court on September 20, 2013, whereby the court ruled that as a Venezuelan corporation, Helmerich & Payne de Venezuela C.A. must be deemed a citizen of Venezuela for purposes of international law. With respect to a motion to dismiss the breach of contract claim, the court ruled that the alleged breaches have a direct effect in the United States. The above rulings were appealed by Helmerich & Payne de Venezuela C.A., Venezuela and the Issuer. A consolidated common appeal is currently pending before the U.S. Court of Appeals for the District of Columbia.

### *Other Claims; Allowances for Contingencies*

As of December 31, 2013, we were subject to other legal claims and procedures in the ordinary course of business having an aggregate amount of $1,318 million.

As of December 31, 2013 and December 31, 2012, we registered allowances for contingences having an aggregate amount of $983 million and $1,244 million, respectively.



## ENVIRONMENTAL MATTERS

**Environment and Occupational Health.**  We and our subsidiaries are subject to a complex environmental and occupational health regulation framework.  Under this framework, we and our subsidiaries may be required to make significant expenditures to modify our facilities and to prevent or remedy the effects of waste disposal, pollutant spills, and accidents on the environment and the population's health.

We are taking important steps to prevent risks to the environment, the population's health, and the integrity of our installations.  During 2012 and 2013, we continued the implementation of our company-wide Integral Risk Management System (SIR-PDVSA®).  The system is based on international practices and standards, such as ISO 14001 for Environmental Management, ISO 18000 and British Standard BUSINESS 8800 for health, and the Occupational Safety and Health Administration (OSHA)'s and American Petroleum Institute (API) for process safety.

We have invested $42 million to complete the implementation of SIR-PDVSA®.  In addition, we are undertaking an investment plan to comply with Venezuelan environmental laws under which $88 million was invested during 2011, $115 million was invested during 2012 and $32 million during the six months ended June 30, 2013.  In addition, CITGO plans to invest approximately $291 million for projects managing environmental risks between 2013 and 2017.

As part of our environmental responsibility initiative, we have also instituted a plan to recover oil pits that were left behind from oil exploration and production activities until 2004.  Oil pits are excavations made on the soil surface to store oil sludge and drilling cuts.  The plan includes the recovery, recycling and transformation of the disposed waste, including abandoned installations, in order to convert them into financial and environmental assets.  The plan was first implemented in 2001 and has an expected duration of twelve years.  Since 2005, a total of 3,223 oil pits have been closed and restored.  In 2012, 565 oil pits were closed and restored.  As of December 31, 2012, the total amount of restored oil pits are 5,081.  In 2012, 2011 and 2010, we registered remediation and restoration expenses having an aggregate amount of $176 million, $217 million and $164 million, respectively.

Our subsidiary CITGO has received several notices of violation from the Environmental Protection Agency of the United States and other government authorities, which include notices of violation under the Federal Clean Air Act that may lead to CITGO being deemed liable, jointly with other companies, for remediation of contamination in respect of certain properties pursuant to the Comprehensive Environmental Response, Compensation and Liability Act.  Such notices of violation are currently being analyzed by CITGO and, in certain cases, remediation actions are being performed.  CITGO is committed to negotiate and settle with the governmental authorities in respect of such matters.

As of December 31, 2012, CITGO's non-current liabilities included an environmental accrual of $135 million compared with $127 million as of December 31, 2011.  CITGO estimates a possible additional loss of $72 million as of December 31, 2012 in connection with environmental matters.

On February 4, 2012, two surface pipelines in the Venezuelan state of Monagas ruptured, resulting in a spill of light crude oil.  The resulting oil spill spread over a distance of approximately 0.5 km to the Guarapiche River.  A water treatment plant that treats water from

the Guarapiche River and provides such water to residents of certain areas of the state of Monagas was temporarily shut down while the Issuer contained and conducted a clean-up of the oil spill. During such shut down, the Issuer distributed potable water to residents of the affected areas. In consultation with experts, the Issuer deployed containment barriers and equipment for purposes of containing and removing the oil. After containing the spill, the Issuer worked to remediate the affected water and soil. The clean-up of the spill and the restoration of the water supply to affected residents was completed within forty days of the incident.

Since May 2012, the following changes to the Issuer's environmental safety initiatives have occurred: (i) the Issuer has increased the number of environmental indicators certified by KPMG; (ii) the Issuer has engaged in the development of the subsoil injection of waste, which has allowed the Issuer to safely dispose of approximately 650,000 barrels of mud and industrial water; (iii) the Issuer has designed and implemented new plans to address oil spills; (iv) the Issuer has commenced 174 environmental projects in different facilities throughout Venezuela; and (v) the Issuer has incorporated additional environmental policies to seven projects to be developed by the Issuer.



Annex I

## Description of Affiliates of the Issuer and of Novated Receivables

AMOUNT IN USD      $131,855,116

AMOUNT IN EUR      $114,646,032

| GE Entity | PDVSA Entity | Invoice number | Currency | Amount | Date | Ref. |
|---|---|---|---|---|---|---|
| Bently Nevada, Inc. | Bariven S.A. | 1010079966 | USD | $1,811 | 7-Jun-13 | |
| Bently Nevada, Inc. | Bariven S.A. | 1010104093 | USD | $7,622 | 19-Nov-13 | |
| Bently Nevada, Inc. | Bariven S.A. | 1010104349 | USD | $55,151 | 21-Nov-13 | |
| Bently Nevada, Inc. | Bariven S.A. | 1010104350 | USD | $34,964 | 21-Nov-13 | |
| Bently Nevada, Inc. | Bariven S.A. | 1010107156 | USD | $11,295 | 10-Dec-13 | |
| Bently Nevada, Inc. | Bariven S.A. | 1010119223 | USD | $19,261 | 6-Mar-14 | |
| Bently Nevada, Inc. | Bariven S.A. | 1010124190 | USD | $459,302 | 3-Apr-14 | |
| Bently Nevada, Inc. | Bariven S.A. | 1010124191 | USD | $175,315 | 3-Apr-14 | |
| Bently Nevada, Inc. | Bariven S.A. | 1010148659 | USD | $9,884 | 17-Sep-14 | |
| Bently Nevada, Inc. | Bariven S.A. | 1010148660 | USD | $1,587 | 17-Sep-14 | |
| Bently Nevada, Inc. | Bariven S.A. | 1010148910 | USD | $26,460 | 18-Sep-14 | |
| Bently Nevada, Inc. | Bariven S.A. | 1010149502 | USD | $196,556 | 23-Sep-14 | |
| Bently Nevada, Inc. | Bariven S.A. | 1010149619 | USD | $109,354 | 23-Sep-14 | |
| Bently Nevada, Inc. | Bariven S.A. | 1010149919 | USD | $41,730 | 24-Sep-14 | |
| Bently Nevada, Inc. | Bariven S.A. | 1010159592 | USD | $6,370 | 25-Nov-14 | |
| Bently Nevada, Inc. | Bariven S.A. | 1010161930 | USD | $13,129 | 11-Dec-14 | 1) |
| Bently Nevada, Inc. | Bariven S.A. | 1010161930 | USD | $158 | 11-Dec-14 | 2) |
| Bently Nevada, Inc. | Bariven S.A. | 1010163878 | USD | $987,179 | 22-Dec-14 | 3) |
| Bently Nevada, Inc. | Bariven S.A. | 1010163879 | USD | $903,312 | 22-Dec-14 | 4) |
| Bently Nevada, Inc. | Bariven S.A. | 1010164845 | USD | $19,528 | 27-Dec-14 | 5) |
| Bently Nevada, Inc. | Bariven S.A. | 1010167638 | USD | $87,323 | 22-Jan-15 | 6) |
| Bently Nevada, Inc. | Bariven S.A. | 1010167638 | USD | $1,397 | 22-Jan-15 | 7) |
| Corporacion ESP de Venezuela C.A. | PDVSA Petroleo S.A. | 18784 | USD | $84,139 | 31-Jan-11 | |
| Corporacion ESP de Venezuela C.A. | PDVSA Petroleo S.A. | 18638 | USD | $801 | 31-May-12 | |
| Corporacion ESP de Venezuela C.A. | PDVSA Petroleo S.A. | 18871 | USD | $4,400 | 31-May-12 | |
| Corporacion ESP de Venezuela C.A. | PDVSA Petroleo S.A. | 18725 | USD | $29,065 | 30-Jun-12 | |
| Corporacion ESP de Venezuela C.A. | PDVSA Petroleo S.A. | 18445 | USD | $8,840 | 31-Jul-12 | |
| Corporacion ESP de Venezuela C.A. | PDVSA Petroleo S.A. | 18640 | USD | $17,112 | 31-Jul-12 | |
| Corporacion ESP de Venezuela C.A. | PDVSA Petroleo S.A. | 18878 | USD | $23,569 | 31-Aug-12 | |
| Corporacion ESP de Venezuela C.A. | PDVSA Petroleo S.A. | 19190 | USD | $17,288 | 31-Aug-12 | |
| Corporacion ESP de Venezuela C.A. | PDVSA Petroleo S.A. | 18637 | USD | $4,400 | 31-Oct-12 | |
| Corporacion ESP de Venezuela C.A. | PDVSA Petroleo S.A. | 18721 | USD | $4,440 | 31-Oct-12 | |
| Corporacion ESP de Venezuela C.A. | PDVSA Petroleo S.A. | 18433 | USD | $1,202 | 31-Dec-12 | |
| Corporacion ESP de Venezuela C.A. | PDVSA Petroleo S.A. | 18438 | USD | $4,801 | 31-Dec-12 | |
| Corporacion ESP de Venezuela C.A. | PDVSA Petroleo S.A. | 18630 | USD | $30,844 | 31-Jan-13 | |
| Corporacion ESP de Venezuela C.A. | PDVSA Petroleo S.A. | 18633 | USD | $39,226 | 31-Jan-13 | |
| Corporacion ESP de Venezuela C.A. | PDVSA Petroleo S.A. | 18418 | USD | $135,104 | 27-Mar-13 | |
| Corporacion ESP de Venezuela C.A. | PDVSA Petroleo S.A. | 18440 | USD | $997 | 27-Mar-13 | |
| Corporacion ESP de Venezuela C.A. | PDVSA Petroleo S.A. | 18442 | USD | $786 | 27-Mar-13 | |
| Corporacion ESP de Venezuela C.A. | PDVSA Petroleo S.A. | 18840 | USD | $162,921 | 27-Mar-13 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Corporacion ESP de Venezuela C.A. | PDVSA Petroleo S.A. | 18869 | USD | $21,177 | 27-Mar-13 | |
| Corporacion ESP de Venezuela C.A. | PDVSA Petroleo S.A. | 18877 | USD | $23,127 | 27-Mar-13 | |
| Corporacion ESP de Venezuela C.A. | PDVSA Petroleo S.A. | 18879 | USD | $32,176 | 27-Mar-13 | |
| Corporacion ESP de Venezuela C.A. | PDVSA Petroleo S.A. | 18955 | USD | $22,031 | 27-Mar-13 | |
| Corporacion ESP de Venezuela C.A. | PDVSA Petroleo S.A. | 18422 | USD | $103,553 | 30-Apr-13 | |
| Corporacion ESP de Venezuela C.A. | PDVSA Petroleo S.A. | 18842 | USD | $33,944 | 30-Apr-13 | |
| Corporacion ESP de Venezuela C.A. | PDVSA Petroleo S.A. | 18867 | USD | $33,941 | 30-Apr-13 | |
| Corporacion ESP de Venezuela C.A. | PDVSA Petroleo S.A. | 19186 | USD | $28,878 | 30-Apr-13 | |
| Corporacion ESP de Venezuela C.A. | PDVSA Petroleo S.A. | 18435 | USD | $786 | 31-May-13 | |
| Corporacion ESP de Venezuela C.A. | PDVSA Petroleo S.A. | 18798 | USD | $91,421 | 18-Jun-13 | |
| Corporacion ESP de Venezuela C.A. | PDVSA Petroleo S.A. | 18420 | USD | $18,919 | 25-Jun-13 | |
| Corporacion ESP de Venezuela C.A. | PDVSA Petroleo S.A. | 18959 | USD | $182,148 | 25-Jun-13 | |
| Corporacion ESP de Venezuela C.A. | PDVSA Petroleo S.A. | 18626 | USD | $151,104 | 26-Jul-13 | |
| Corporacion ESP de Venezuela C.A. | PDVSA Petroleo S.A. | 18195 | USD | $7,260 | 30-Jul-13 | |
| Corporacion ESP de Venezuela C.A. | PDVSA Petroleo S.A. | 18715 | USD | $95,673 | 29-Aug-13 | |
| Corporacion ESP de Venezuela C.A. | PDVSA Petroleo S.A. | 19118 | USD | $25,532 | 29-Aug-13 | |
| Corporacion ESP de Venezuela C.A. | PDVSA Petroleo S.A. | 18284 | USD | $67,378 | 30-Aug-13 | |
| Corporacion ESP de Venezuela C.A. | PDVSA Petroleo S.A. | 18291 | USD | $8,387 | 30-Aug-13 | |
| Corporacion ESP de Venezuela C.A. | PDVSA Petroleo S.A. | 18424 | USD | $134,231 | 30-Aug-13 | |
| Corporacion ESP de Venezuela C.A. | PDVSA Petroleo S.A. | 18799 | USD | $83,031 | 30-Aug-13 | |
| Corporacion ESP de Venezuela C.A. | PDVSA Petroleo S.A. | 18907 | USD | $243,830 | 30-Aug-13 | |
| Corporacion ESP de Venezuela C.A. | PDVSA Petroleo S.A. | 18363 | USD | $128,840 | 23-Sep-13 | |
| Corporacion ESP de Venezuela C.A. | PDVSA Petroleo S.A. | 18616 | USD | $2,799 | 23-Sep-13 | |
| Corporacion ESP de Venezuela C.A. | PDVSA Petroleo S.A. | 18802 | USD | $81 | 23-Sep-13 | |
| Corporacion ESP de Venezuela C.A. | PDVSA Petroleo S.A. | 18803 | USD | $67,659 | 23-Sep-13 | |
| Corporacion ESP de Venezuela C.A. | PDVSA Petroleo S.A. | 18805 | USD | $64,984 | 23-Sep-13 | |
| Corporacion ESP de Venezuela C.A. | PDVSA Petroleo S.A. | 18807 | USD | $506 | 23-Sep-13 | |
| Corporacion ESP de Venezuela C.A. | PDVSA Petroleo S.A. | 18591 | USD | $235,624 | 24-Sep-13 | |
| Corporacion ESP de Venezuela C.A. | PDVSA Petroleo S.A. | 18593 | USD | $88,082 | 24-Sep-13 | |
| Corporacion ESP de Venezuela C.A. | PDVSA Petroleo S.A. | 18851 | USD | $107,473 | 24-Sep-13 | |
| Corporacion ESP de Venezuela C.A. | PDVSA Petroleo S.A. | 18909 | USD | $186,456 | 24-Sep-13 | |
| Corporacion ESP de Venezuela C.A. | PDVSA Petroleo S.A. | 18965 | USD | $28,080 | 25-Sep-13 | |
| Corporacion ESP de Venezuela C.A. | PDVSA Petroleo S.A. | 19133 | USD | $54,327 | 25-Sep-13 | |
| Corporacion ESP de Venezuela C.A. | PDVSA Petroleo S.A. | 18513 | USD | $7,260 | 31-Oct-13 | |
| Corporacion ESP de Venezuela C.A. | PDVSA Petroleo S.A. | 18531 | USD | $5,347 | 31-Oct-13 | |
| Corporacion ESP de Venezuela C.A. | PDVSA Petroleo S.A. | 18533 | USD | $42,690 | 31-Oct-13 | |
| Corporacion ESP de Venezuela C.A. | PDVSA Petroleo S.A. | 18549 | USD | $56,586 | 31-Oct-13 | |
| Corporacion ESP de Venezuela C.A. | PDVSA Petroleo S.A. | 18551 | USD | $7,260 | 31-Oct-13 | |
| Corporacion ESP de Venezuela C.A. | PDVSA Petroleo S.A. | 18735 | USD | $60,722 | 31-Oct-13 | |
| Corporacion ESP de Venezuela C.A. | PDVSA Petroleo S.A. | 18737 | USD | $31,657 | 31-Oct-13 | |
| Corporacion ESP de Venezuela C.A. | PDVSA Petroleo S.A. | 18811 | USD | $190,535 | 31-Oct-13 | |
| Corporacion ESP de Venezuela C.A. | PDVSA Petroleo S.A. | 18812 | USD | $18,044 | 31-Oct-13 | |
| Corporacion ESP de Venezuela C.A. | PDVSA Petroleo S.A. | 18818 | USD | $69,274 | 31-Oct-13 | |
| Corporacion ESP de Venezuela C.A. | PDVSA Petroleo S.A. | 18849 | USD | $176,566 | 31-Oct-13 | |
| Corporacion ESP de Venezuela C.A. | PDVSA Petroleo S.A. | 18906 | USD | $175,561 | 31-Oct-13 | |
| Corporacion ESP de Venezuela C.A. | PDVSA Petroleo S.A. | 18962 | USD | $176,795 | 31-Oct-13 | |
| Corporacion ESP de Venezuela C.A. | PDVSA Petroleo S.A. | 19121 | USD | $29,797 | 31-Oct-13 | |
| Corporacion ESP de Venezuela C.A. | PDVSA Petroleo S.A. | 19127 | USD | $40,666 | 31-Oct-13 | |
| Corporacion ESP de Venezuela C.A. | PDVSA Petroleo S.A. | 18644 | USD | $358,345 | 30-Nov-13 | 8) |
| Corporacion ESP de Venezuela C.A. | PDVSA Petroleo S.A. | 18646 . | USD | $175,669 | 30-Nov-13 | 8) |

Annex I-2

| Corporacion ESP de Venezuela C.A. | PDVSA Petroleo S.A. | 18652 | USD | $65,260 | 30-Nov-13 | |
|---|---|---|---|---|---|---|
| Corporacion ESP de Venezuela C.A. | PDVSA Petroleo S.A. | 18654 | USD | $39,951 | 30-Nov-13 | |
| Corporacion ESP de Venezuela C.A. | PDVSA Petroleo S.A. | 18662 | USD | $7,260 | 30-Nov-13 | |
| Corporacion ESP de Venezuela C.A. | PDVSA Petroleo S.A. | 18664 | USD | $78,970 | 30-Nov-13 | |
| Corporacion ESP de Venezuela C.A. | PDVSA Petroleo S.A. | 18679 | USD | $292,827 | 30-Nov-13 | |
| Corporacion ESP de Venezuela C.A. | PDVSA Petroleo S.A. | 18813 | USD | $91,572 | 30-Nov-13 | |
| Corporacion ESP de Venezuela C.A. | PDVSA Petroleo S.A. | 18814 | USD | $218,377 | 30-Nov-13 | |
| Corporacion ESP de Venezuela C.A. | PDVSA Petroleo S.A. | 18831 | USD | $226,823 | 30-Nov-13 | |
| Corporacion ESP de Venezuela C.A. | PDVSA Petroleo S.A. | 18833 | USD | $82,465 | 30-Nov-13 | |
| Corporacion ESP de Venezuela C.A. | PDVSA Petroleo S.A. | 18836 | USD | $10,729 | 30-Nov-13 | |
| Corporacion ESP de Venezuela C.A. | PDVSA Petroleo S.A. | 6167 | USD | ($1,089) | 19-Dec-13 | |
| Corporacion ESP de Venezuela C.A. | PDVSA Petroleo S.A. | 18744 | USD | $7,260 | 19-Dec-13 | |
| Corporacion ESP de Venezuela C.A. | PDVSA Petroleo S.A. | 18755 | USD | $74,753 | 19-Dec-13 | |
| Corporacion ESP de Venezuela C.A. | PDVSA Petroleo S.A. | 18757 | USD | $168 | 19-Dec-13 | |
| Corporacion ESP de Venezuela C.A. | PDVSA Petroleo S.A. | 18763 | USD | $7,260 | 19-Dec-13 | |
| Corporacion ESP de Venezuela C.A. | PDVSA Petroleo S.A. | 18819 | USD | $256,752 | 19-Dec-13 | |
| Corporacion ESP de Venezuela C.A. | PDVSA Petroleo S.A. | 18821 | USD | $298,369 | 19-Dec-13 | |
| Corporacion ESP de Venezuela C.A. | PDVSA Petroleo S.A. | 18862 | USD | $148,022 | 19-Dec-13 | |
| Corporacion ESP de Venezuela C.A. | PDVSA Petroleo S.A. | 18767 | USD | $97,480 | 20-Dec-13 | |
| Corporacion ESP de Venezuela C.A. | PDVSA Petroleo S.A. | 18957 | USD | $189,783 | 20-Dec-13 | |
| Corporacion ESP de Venezuela C.A. | PDVSA Petroleo S.A. | 19130 | USD | $39,538 | 20-Dec-13 | |
| Corporacion ESP de Venezuela C.A. | PDVSA Petroleo S.A. | 18889 | USD | $7,260 | 29-Jan-14 | 9) |
| Corporacion ESP de Venezuela C.A. | PDVSA Petroleo S.A. | 18983 | USD | $228,525 | 29-Jan-14 | |
| Corporacion ESP de Venezuela C.A. | PDVSA Petroleo S.A. | 19109 | USD | $232,929 | 29-Jan-14 | |
| Corporacion ESP de Venezuela C.A. | PDVSA Petroleo S.A. | 18901 | USD | $7,260 | 30-Jan-14 | |
| Corporacion ESP de Venezuela C.A. | PDVSA Petroleo S.A. | 18953 | USD | $16,667 | 30-Jan-14 | |
| Corporacion ESP de Venezuela C.A. | PDVSA Petroleo S.A. | 19063 | USD | $304,457 | 30-Jan-14 | |
| Corporacion ESP de Venezuela C.A. | PDVSA Petroleo S.A. | 18911 | USD | $183,703 | 21-Feb-14 | |
| Corporacion ESP de Venezuela C.A. | PDVSA Petroleo S.A. | 18914 | USD | $6,259 | 21-Feb-14 | |
| Corporacion ESP de Venezuela C.A. | PDVSA Petroleo S.A. | 19112 | USD | $207,165 | 21-Feb-14 | |
| Corporacion ESP de Venezuela C.A. | PDVSA Petroleo S.A. | 19114 | USD | $163,047 | 21-Feb-14 | |
| Corporacion ESP de Venezuela C.A. | PDVSA Petroleo S.A. | 18921 | USD | $7,260 | 24-Feb-14 | |
| Corporacion ESP de Venezuela C.A. | PDVSA Petroleo S.A. | 18923 | USD | $116,281 | 24-Feb-14 | |
| Corporacion ESP de Venezuela C.A. | PDVSA Petroleo S.A. | 18925 | USD | $49,454 | 24-Feb-14 | |
| Corporacion ESP de Venezuela C.A. | PDVSA Petroleo S.A. | 18927 | USD | $65,157 | 24-Feb-14 | |
| Corporacion ESP de Venezuela C.A. | PDVSA Petroleo S.A. | 18929 | USD | $7,260 | 24-Feb-14 | |
| Corporacion ESP de Venezuela C.A. | PDVSA Petroleo S.A. | 18994 | USD | $182 | 24-Mar-14 | |
| Corporacion ESP de Venezuela C.A. | PDVSA Petroleo S.A. | 18997 | USD | $1,451 | 24-Mar-14 | |
| Corporacion ESP de Venezuela C.A. | PDVSA Petroleo S.A. | 18999 | USD | $694 | 24-Mar-14 | |
| Corporacion ESP de Venezuela C.A. | PDVSA Petroleo S.A. | 19004 | USD | $7,260 | 24-Mar-14 | |
| Corporacion ESP de Venezuela C.A. | PDVSA Petroleo S.A. | 19007 | USD | $666 | 24-Mar-14 | |
| Corporacion ESP de Venezuela C.A. | PDVSA Petroleo S.A. | 19012 | USD | $7,260 | 25-Mar-14 | |
| Corporacion ESP de Venezuela C.A. | PDVSA Petroleo S.A. | 19015 | USD | $378 | 25-Mar-14 | |
| Corporacion ESP de Venezuela C.A. | PDVSA Petroleo S.A. | 19363 | USD | $75,869 | 25-Apr-14 | |
| Corporacion ESP de Venezuela C.A. | PDVSA Petroleo S.A. | 19365 | USD | $94,769 | 28-Apr-14 | |
| Corporacion ESP de Venezuela C.A. | PDVSA Petroleo S.A. | 19367 | USD | $152,115 | 28-Apr-14 | |
| Corporacion ESP de Venezuela C.A. | PDVSA Petroleo S.A. | 19373 | USD | $54,150 | 28-Apr-14 | |
| Corporacion ESP de Venezuela C.A. | PDVSA Petroleo S.A. | 19182 | USD | $7,260 | 29-Apr-14 | |
| Corporacion ESP de Venezuela C.A. | PDVSA Petroleo S.A. | 19171 | USD | $7,260 | 30-Apr-14 | |
| Corporacion ESP de Venezuela C.A. | PDVSA Petroleo S.A. | 19289 | USD | $2,667 | 30-Apr-14 | |

Annex I-3

| | | | | | |
|---|---|---|---|---|---|
| Corporacion ESP de Venezuela C.A. | PDVSA Petroleo S.A. | 19377 | USD | $44,332 | 30-Apr-14 |
| Corporacion ESP de Venezuela C.A. | PDVSA Petroleo S.A. | 19379 | USD | $44,824 | 30-Apr-14 |
| Corporacion ESP de Venezuela C.A. | PDVSA Petroleo S.A. | 19211 | USD | $62,675 | 23-May-14 |
| Corporacion ESP de Venezuela C.A. | PDVSA Petroleo S.A. | 19213 | USD | $70,886 | 23-May-14 |
| Corporacion ESP de Venezuela C.A. | PDVSA Petroleo S.A. | 19215 | USD | $182 | 23-May-14 |
| Corporacion ESP de Venezuela C.A. | PDVSA Petroleo S.A. | 19236 | USD | $7,260 | 26-May-14 |
| Corporacion ESP de Venezuela C.A. | PDVSA Petroleo S.A. | 19238 | USD | $7,260 | 26-May-14 |
| Corporacion ESP de Venezuela C.A. | PDVSA Petroleo S.A. | 19369 | USD | $166,137 | 26-May-14 |
| Corporacion ESP de Venezuela C.A. | PDVSA Petroleo S.A. | 19371 | USD | $150,112 | 26-May-14 |
| Corporacion ESP de Venezuela C.A. | PDVSA Petroleo S.A. | 19375 | USD | $79,431 | 26-May-14 |
| Corporacion ESP de Venezuela C.A. | PDVSA Petroleo S.A. | 6575 | USD | ($726) | 24-Jun-14 |
| Corporacion ESP de Venezuela C.A. | PDVSA Petroleo S.A. | 19315 | USD | $1,767 | 24-Jun-14 |
| Corporacion ESP de Venezuela C.A. | PDVSA Petroleo S.A. | 19317 | USD | $1,304 | 24-Jun-14 |
| Corporacion ESP de Venezuela C.A. | PDVSA Petroleo S.A. | 19325 | USD | $62,109 | 24-Jun-14 |
| Corporacion ESP de Venezuela C.A. | PDVSA Petroleo S.A. | 19331 | USD | $8,430 | 24-Jun-14 |
| Corporacion ESP de Venezuela C.A. | PDVSA Petroleo S.A. | 19333 | USD | $7,260 | 24-Jun-14 |
| Corporacion ESP de Venezuela C.A. | PDVSA Petroleo S.A. | 19339 | USD | $7,260 | 24-Jun-14 |
| Corporacion ESP de Venezuela C.A. | PDVSA Petroleo S.A. | 19504 | USD | $61,808 | 24-Jun-14 |
| Corporacion ESP de Venezuela C.A. | PDVSA Petroleo S.A. | 19570 | USD | $83,561 | 24-Jun-14 |
| Corporacion ESP de Venezuela C.A. | PDVSA Petroleo S.A. | 19578 | USD | $111,711 | 24-Jun-14 |
| Corporacion ESP de Venezuela C.A. | PDVSA Petroleo S.A. | 19580 | USD | $110,029 | 24-Jun-14 |
| Corporacion ESP de Venezuela C.A. | PDVSA Petroleo S.A. | 19455 | USD | $103,700 | 28-Jul-14 |
| Corporacion ESP de Venezuela C.A. | PDVSA Petroleo S.A. | 19458 | USD | $679 | 28-Jul-14 |
| Corporacion ESP de Venezuela C.A. | PDVSA Petroleo S.A. | 19582 | USD | $1,601 | 28-Jul-14 |
| Corporacion ESP de Venezuela C.A. | PDVSA Petroleo S.A. | 19584 | USD | $182 | 28-Jul-14 |
| Corporacion ESP de Venezuela C.A. | PDVSA Petroleo S.A. | 19586 | USD | $8,383 | 28-Jul-14 |
| Corporacion ESP de Venezuela C.A. | PDVSA Petroleo S.A. | 6512 | USD | ($726) | 29-Jul-14 |
| Corporacion ESP de Venezuela C.A. | PDVSA Petroleo S.A. | 19482 | USD | $5,329 | 29-Jul-14 |
| Corporacion ESP de Venezuela C.A. | PDVSA Petroleo S.A. | 19484 | USD | $7,260 | 29-Jul-14 |
| Corporacion ESP de Venezuela C.A. | PDVSA Petroleo S.A. | 19507 | USD | $114,428 | 29-Jul-14 |
| Corporacion ESP de Venezuela C.A. | PDVSA Petroleo S.A. | 19655 | USD | $7,260 | 29-Jul-14 |
| Corporacion ESP de Venezuela C.A. | PDVSA Petroleo S.A. | 19550 | USD | $1,668 | 28-Aug-14 |
| Corporacion ESP de Venezuela C.A. | PDVSA Petroleo S.A. | 19588 | USD | $642 | 28-Aug-14 |
| Corporacion ESP de Venezuela C.A. | PDVSA Petroleo S.A. | 19595 | USD | $87,619 | 28-Aug-14 |
| Corporacion ESP de Venezuela C.A. | PDVSA Petroleo S.A. | 19597 | USD | $74,582 | 28-Aug-14 |
| Corporacion ESP de Venezuela C.A. | PDVSA Petroleo S.A. | 19706 | USD | $7,260 | 28-Aug-14 |
| Corporacion ESP de Venezuela C.A. | PDVSA Petroleo S.A. | 6549 | USD | ($726) | 29-Aug-14 |
| Corporacion ESP de Venezuela C.A. | PDVSA Petroleo S.A. | 19566 | USD | $7,260 | 29-Aug-14 |
| Corporacion ESP de Venezuela C.A. | PDVSA Petroleo S.A. | 19590 | USD | $207 | 29-Aug-14 |
| Corporacion ESP de Venezuela C.A. | PDVSA Petroleo S.A. | 19593 | USD | $80,061 | 29-Aug-14 |
| Corporacion ESP de Venezuela C.A. | PDVSA Petroleo S.A. | 6565 | USD | ($41,167) | 8-Sep-14 |
| Corporacion ESP de Venezuela C.A. | PDVSA Petroleo S.A. | 6711 | USD | ($1,089) | 22-Sep-14 |
| Corporacion ESP de Venezuela C.A. | PDVSA Petroleo S.A. | 19609 | USD | $4,785 | 22-Sep-14 |
| Corporacion ESP de Venezuela C.A. | PDVSA Petroleo S.A. | 19618 | USD | $7,260 | 22-Sep-14 |
| Corporacion ESP de Venezuela C.A. | PDVSA Petroleo S.A. | 19634 | USD | $7,260 | 22-Sep-14 |
| Corporacion ESP de Venezuela C.A. | PDVSA Petroleo S.A. | 19648 | USD | $67,285 | 22-Sep-14 |
| Corporacion ESP de Venezuela C.A. | PDVSA Petroleo S.A. | 19650 | USD | $81,471 | 22-Sep-14 |
| Corporacion ESP de Venezuela C.A. | PDVSA Petroleo S.A. | 19657 | USD | $131,939 | 22-Sep-14 |
| Corporacion ESP de Venezuela C.A. | PDVSA Petroleo S.A. | 19704 | USD | $1,388 | 22-Sep-14 |
| Corporacion ESP de Venezuela C.A. | PDVSA Petroleo S.A. | 6746 | USD | ($6,456) | 28-Oct-14 |

Annex I-4

| | | | | | |
|---|---|---|---|---|---|
| Corporacion ESP de Venezuela C.A. | PDVSA Petroleo S.A. | 19662 | USD | $7,260 | 28-Oct-14 |
| Corporacion ESP de Venezuela C.A. | PDVSA Petroleo S.A. | 19664 | USD | $5,790 | 28-Oct-14 |
| Corporacion ESP de Venezuela C.A. | PDVSA Petroleo S.A. | 19667 | USD | $57,921 | 28-Oct-14 |
| Corporacion ESP de Venezuela C.A. | PDVSA Petroleo S.A. | 19669 | USD | $91 | 28-Oct-14 |
| Corporacion ESP de Venezuela C.A. | PDVSA Petroleo S.A. | 19675 | USD | $3,772 | 28-Oct-14 |
| Corporacion ESP de Venezuela C.A. | PDVSA Petroleo S.A. | 19679 | USD | $7,260 | 28-Oct-14 |
| Corporacion ESP de Venezuela C.A. | PDVSA Petroleo S.A. | 19710 | USD | $311,222 | 28-Oct-14 |
| Corporacion ESP de Venezuela C.A. | PDVSA Petroleo S.A. | 19712 | USD | $63,384 | 28-Oct-14 |
| Corporacion ESP de Venezuela C.A. | PDVSA Petroleo S.A. | 19771 | USD | $188,460 | 28-Oct-14 |
| Corporacion ESP de Venezuela C.A. | PDVSA Petroleo S.A. | 6726 | USD | ($3,917) | 31-Oct-14 |
| Corporacion ESP de Venezuela C.A. | PDVSA Petroleo S.A. | 19719 | USD | $68,561 | 24-Nov-14 |
| Corporacion ESP de Venezuela C.A. | PDVSA Petroleo S.A. | 19721 | USD | $78,930 | 24-Nov-14 |
| Corporacion ESP de Venezuela C.A. | PDVSA Petroleo S.A. | 19746 | USD | $7,260 | 26-Nov-14 |
| Corporacion ESP de Venezuela C.A. | PDVSA Petroleo S.A. | 19748 | USD | $3,427 | 26-Nov-14 |
| Corporacion ESP de Venezuela C.A. | PDVSA Petroleo S.A. | 19752 | USD | $49 | 26-Nov-14 |
| Corporacion ESP de Venezuela C.A. | PDVSA Petroleo S.A. | 19754 | USD | $2,723 | 26-Nov-14 |
| Corporacion ESP de Venezuela C.A. | PDVSA Petroleo S.A. | 19756 | USD | $2,347 | 26-Nov-14 |
| Corporacion ESP de Venezuela C.A. | PDVSA Petroleo S.A. | 19758 | USD | $713 | 26-Nov-14 |
| Corporacion ESP de Venezuela C.A. | PDVSA Petroleo S.A. | 19773 | USD | $181,114 | 26-Nov-14 |
| Corporacion ESP de Venezuela C.A. | PDVSA Petroleo S.A. | 19778 | USD | $150,787 | 26-Nov-14 |
| Corporacion ESP de Venezuela C.A. | PDVSA Petroleo S.A. | 19781 | USD | $14,398 | 26-Nov-14 |
| Corporacion ESP de Venezuela C.A. | PDVSA Petroleo S.A. | 19764 | USD | $7,260 | 27-Nov-14 |
| Corporacion ESP de Venezuela C.A. | PDVSA Petroleo S.A. | 6763 | USD | ($1,452) | 13-Dec-14 |
| Corporacion ESP de Venezuela C.A. | PDVSA Petroleo S.A. | 19784 | USD | $7,260 | 13-Dec-14 |
| Corporacion ESP de Venezuela C.A. | PDVSA Petroleo S.A. | 19791 | USD | $2,408 | 13-Dec-14 |
| Corporacion ESP de Venezuela C.A. | PDVSA Petroleo S.A. | 19793 | USD | $182 | 13-Dec-14 |
| Corporacion ESP de Venezuela C.A. | PDVSA Petroleo S.A. | 19795 | USD | $428 | 13-Dec-14 |
| Corporacion ESP de Venezuela C.A. | PDVSA Petroleo S.A. | 19799 | USD | $7,260 | 13-Dec-14 |
| Corporacion ESP de Venezuela C.A. | PDVSA Petroleo S.A. | 19809 | USD | $292,103 | 15-Dec-14 |
| Corporacion ESP de Venezuela C.A. | PDVSA Petroleo S.A. | 19811 | USD | $3,772 | 15-Dec-14 |
| Corporacion ESP de Venezuela C.A. | PDVSA Petroleo S.A. | 19830 | USD | $126 | 16-Dec-14 |
| Dresser Inc. | Bariven S.A. | 1220112 | USD | $20,853 | 19-Mar-13 |
| Dresser Inc. | Bariven S.A. | 1220342 | USD | $39,006 | 20-Mar-13 |
| Dresser Inc. | Bariven S.A. | 1220348 | USD | $12,236 | 20-Mar-13 |
| Dresser Inc. | Bariven S.A. | 1220351 | USD | $160 | 20-Mar-13 |
| Dresser Inc. | Bariven S.A. | 1220353 | USD | $2,202 | 20-Mar-13 |
| Dresser Inc. | Bariven S.A. | 1220367 | USD | $3,003 | 20-Mar-13 |
| Dresser Inc. | Bariven S.A. | 1220373 | USD | $56,306 | 20-Mar-13 |
| Dresser Inc. | Bariven S.A. | 1220374 | USD | $27,950 | 20-Mar-13 |
| Dresser Inc. | Bariven S.A. | 1220375 | USD | $1,846 | 20-Mar-13 |
| Dresser Inc. | Bariven S.A. | 1220407 | USD | $86 | 20-Mar-13 |
| Dresser Inc. | Bariven S.A. | 1220408 | USD | $172 | 20-Mar-13 |
| Dresser Inc. | Bariven S.A. | 1220481 | USD | $4,837 | 20-Mar-13 |
| Dresser Inc. | Bariven S.A. | 1220756 | USD | $97,796 | 21-Mar-13 |
| Dresser Inc. | Bariven S.A. | 1220757 | USD | $14,748 | 21-Mar-13 |
| Dresser Inc. | Bariven S.A. | 1220758 | USD | $27,713 | 21-Mar-13 |
| Dresser Inc. | Bariven S.A. | 1220975 | USD | $43,567 | 22-Mar-13 |
| Dresser Inc. | Bariven S.A. | 1220976 | USD | $28,405 | 22-Mar-13 |
| Dresser Inc. | Bariven S.A. | 1220977 | USD | $87,761 | 22-Mar-13 |
| Dresser Inc. | Bariven S.A. | 1220979 | USD | $209,081 | 22-Mar-13 |

| | | | | | |
|---|---|---|---|---|---|
| Dresser Inc. | Bariven S.A. | 1221281 | USD | $42,275 | 25-Mar-13 |
| Dresser Inc. | Bariven S.A. | 1221282 | USD | $275,096 | 25-Mar-13 |
| Dresser Inc. | Bariven S.A. | 1221283 | USD | $537 | 25-Mar-13 |
| Dresser Inc. | Bariven S.A. | 1221284 | USD | $78,023 | 25-Mar-13 |
| Dresser Inc. | Bariven S.A. | 1221285 | USD | $1,672 | 25-Mar-13 |
| Dresser Inc. | Bariven S.A. | 1221287 | USD | $163,579 | 25-Mar-13 |
| Dresser Inc. | Bariven S.A. | 1227174 | USD | $42,672 | 29-Apr-13 |
| Dresser Inc. | Bariven S.A. | 1227177 | USD | $19,870 | 29-Apr-13 |
| Dresser Inc. | Bariven S.A. | 61359 | USD | $7,910 | 1-May-13 |
| Dresser Inc. | Bariven S.A. | 1228769 | USD | $15,268 | 7-May-13 |
| Dresser Inc. | Bariven S.A. | 1228770 | USD | $23,519 | 7-May-13 |
| Dresser Inc. | Bariven S.A. | 1228771 | USD | $23,076 | 7-May-13 |
| Dresser Inc. | Bariven S.A. | 1228772 | USD | $22,125 | 7-May-13 |
| Dresser Inc. | Bariven S.A. | 1228773 | USD | $11,843 | 7-May-13 |
| Dresser Inc. | Bariven S.A. | 1233847 | USD | $46,125 | 3-Jun-13 |
| Dresser Inc. | Bariven S.A. | 1234449 | USD | $73,631 | 6-Jun-13 |
| Dresser Inc. | Bariven S.A. | 1235346 | USD | $10,406 | 12-Jun-13 |
| Dresser Inc. | Bariven S.A. | 1235352 | USD | $9,730 | 12-Jun-13 |
| Dresser Inc. | Bariven S.A. | 1235956 | USD | $7,922 | 17-Jun-13 |
| Dresser Inc. | Bariven S.A. | 1236184 | USD | $61,333 | 18-Jun-13 |
| Dresser Inc. | Bariven S.A. | 1236185 | USD | $8,958 | 18-Jun-13 |
| Dresser Inc. | Bariven S.A. | 1236191 | USD | $51,039 | 18-Jun-13 |
| Dresser Inc. | Bariven S.A. | 1236193 | USD | $17,219 | 18-Jun-13 |
| Dresser Inc. | Bariven S.A. | 1236194 | USD | $56,172 | 18-Jun-13 |
| Dresser Inc. | Bariven S.A. | 1237524 | USD | $56 | 26-Jun-13 |
| Dresser Inc. | Bariven S.A. | 1237955 | USD | $477 | 27-Jun-13 |
| Dresser Inc. | Bariven S.A. | 1237961 | USD | $12,370 | 27-Jun-13 |
| Dresser Inc. | Bariven S.A. | 1238447 | USD | $28,247 | 28-Jun-13 |
| Dresser Inc. | Bariven S.A. | 1240020 | USD | $178 | 12-Jul-13 |
| Dresser Inc. | Bariven S.A. | 1249472 | USD | $31,011 | 16-Sep-13 |
| Dresser Inc. | Bariven S.A. | 1251414 | USD | $106 | 26-Sep-13 |
| Dresser Inc. | Bariven S.A. | 1251418 | USD | $10,195 | 26-Sep-13 |
| Dresser Inc. | Bariven S.A. | 1251604 | USD | $53,659 | 26-Sep-13 |
| Dresser Inc. | Bariven S.A. | 1251605 | USD | $6,470 | 26-Sep-13 |
| Dresser Inc. | Bariven S.A. | 1251610 | USD | $57,918 | 26-Sep-13 |
| Dresser Inc. | Bariven S.A. | 1251611 | USD | $4,334 | 26-Sep-13 |
| Dresser Inc. | Bariven S.A. | 1251612 | USD | $19,548 | 26-Sep-13 |
| Dresser Inc. | Bariven S.A. | 1252393 | USD | $887 | 2-Oct-13 |
| Dresser Inc. | Bariven S.A. | 1254977 | USD | $56 | 18-Oct-13 |
| Dresser Inc. | Bariven S.A. | 1256531 | USD | $131,126 | 28-Oct-13 |
| Dresser Inc. | Bariven S.A. | 1256530 | USD | $100 | 29-Oct-13 |
| Dresser Inc. | Bariven S.A. | 1263130 | USD | $7,009 | 13-Dec-13 |
| Dresser Inc. | Bariven S.A. | 1263131 | USD | $851 | 13-Dec-13 |
| Dresser Inc. | Bariven S.A. | 1263275 | USD | $12,423 | 16-Dec-13 |
| Dresser Inc. | Bariven S.A. | 1263407 | USD | $887 | 16-Dec-13 |
| Dresser Inc. | Bariven S.A. | 1263582 | USD | $298 | 17-Dec-13 |
| Dresser Inc. | Bariven S.A. | 1263583 | USD | $5,411 | 17-Dec-13 |
| Dresser Inc. | Bariven S.A. | 1263733 | USD | $2,439 | 17-Dec-13 |
| Dresser Inc. | Bariven S.A. | 1263745 | USD | $11,468 | 17-Dec-13 |
| Dresser Inc. | Bariven S.A. | 1263746 | USD | $2,360 | 17-Dec-13 |

Annex I-6



| | | | | | | |
|---|---|---|---|---|---|---|
| Dresser Inc. | Bariven S.A. | 1263798 | USD | $6,079 | 18-Dec-13 | |
| Dresser Inc. | Bariven S.A. | 1264103 | USD | $61,405 | 19-Dec-13 | |
| Dresser Inc. | Bariven S.A. | 1264104 | USD | $393 | 19-Dec-13 | |
| Dresser Inc. | Bariven S.A. | 1264123 | USD | $211,980 | 19-Dec-13 | |
| Dresser Inc. | Bariven S.A. | 1264129 | USD | $7,337 | 19-Dec-13 | |
| Dresser Inc. | Bariven S.A. | 1264130 | USD | $888 | 19-Dec-13 | |
| Dresser Inc. | Bariven S.A. | 1264332 | USD | $5,834 | 20-Dec-13 | |
| Dresser Inc. | Bariven S.A. | 1265249 | USD | $9,433 | 30-Dec-13 | |
| Dresser Inc. | Bariven S.A. | 1265250 | USD | $28,683 | 30-Dec-13 | |
| Dresser Inc. | Bariven S.A. | 1265251 | USD | $9,982 | 30-Dec-13 | |
| Dresser Inc. | Bariven S.A. | 1265252 | USD | $18,774 | 30-Dec-13 | |
| Dresser Inc. | Bariven S.A. | 1265253 | USD | $16,675 | 30-Dec-13 | |
| Dresser Inc. | Bariven S.A. | 1265254 | USD | $55,460 | 30-Dec-13 | |
| Dresser Inc. | Bariven S.A. | 1263408 | USD | $50 | 15-Jan-14 | |
| Dresser Inc. | Bariven S.A. | 1271371 | USD | $39,078 | 13-Feb-14 | |
| Dresser Inc. | Bariven S.A. | 1272322 | USD | $148,044 | 19-Feb-14 | |
| Dresser Inc. | Bariven S.A. | 1307432 | USD | $28,567 | 18-Sep-14 | |
| Dresser Inc. | Bariven S.A. | 1307433 | USD | $25,743 | 18-Sep-14 | |
| Dresser Inc. | Bariven S.A. | 1307450 | USD | $1,278 | 18-Sep-14 | |
| Dresser Inc. | Bariven S.A. | 1307452 | USD | $40,325 | 18-Sep-14 | |
| Dresser Inc. | Bariven S.A. | 1307454 | USD | $27,002 | 18-Sep-14 | |
| Dresser Inc. | Bariven S.A. | 1307476 | USD | $1,210 | 18-Sep-14 | |
| Dresser Inc. | Bariven S.A. | 1307498 | USD | $76,526 | 18-Sep-14 | |
| Dresser Inc. | Bariven S.A. | 1307499 | USD | $6,444 | 18-Sep-14 | |
| Dresser Inc. | Bariven S.A. | 1307507 | USD | $10,618 | 18-Sep-14 | |
| Dresser Inc. | Bariven S.A. | 1307777 | USD | $123,983 | 19-Sep-14 | |
| Dresser Inc. | Bariven S.A. | 1311189 | USD | $13,814 | 9-Oct-14 | |
| Dresser Inc. | Bariven S.A. | 1311220 | USD | $11,475 | 9-Oct-14 | |
| Dresser Inc. | Bariven S.A. | 1311604 | USD | $9,743 | 13-Oct-14 | |
| Dresser Inc. | Bariven S.A. | 1311607 | USD | $125,707 | 13-Oct-14 | |
| Dresser Inc. | Bariven S.A. | 4520005845 | USD | $12,729 | 13-Oct-14 | |
| Dresser Inc. | Bariven S.A. | 1312267 | USD | $1,354 | 15-Oct-14 | |
| Dresser Inc. | Bariven S.A. | 1312520 | USD | $17,969 | 16-Oct-14 | |
| Dresser Inc. | Bariven S.A. | 1312525 | USD | $30,382 | 16-Oct-14 | |
| Dresser Inc. | Bariven S.A. | 1312526 | USD | $65,552 | 16-Oct-14 | |
| Dresser Inc. | Bariven S.A. | 1312527 | USD | $28,914 | 16-Oct-14 | |
| Dresser Inc. | Bariven S.A. | 1313633 | USD | $15,795 | 23-Oct-14 | |
| Dresser Inc. | Bariven S.A. | 1313637 | USD | $20,048 | 23-Oct-14 | |
| Dresser Inc. | Bariven S.A. | 1313638 | USD | $92,566 | 23-Oct-14 | |
| Dresser Inc. | Bariven S.A. | 1313639 | USD | $3,504 | 23-Oct-14 | |
| Dresser Inc. | Bariven S.A. | 1314451 | USD | $13,435 | 28-Oct-14 | |
| Dresser Inc. | Bariven S.A. | 1314699 | USD | $22,277 | 29-Oct-14 | |
| Dresser Inc. | Bariven S.A. | 1314962 | USD | $5,902 | 30-Oct-14 | |
| Dresser Inc. | Bariven S.A. | 1314963 | USD | $151 | 30-Oct-14 | |
| Dresser Inc. | Bariven S.A. | 1315768 | USD | $9,114 | 3-Nov-14 | |
| Dresser Inc. | Bariven S.A. | 1315769 | USD | $37,497 | 3-Nov-14 | |
| Dresser Inc. | Bariven S.A. | 1315771 | USD | $161,592 | 3-Nov-14 | |
| Dresser Inc. | Bariven S.A. | 1315772 | USD | $31,101 | 3-Nov-14 | |
| Dresser Inc. | Bariven S.A. | 1315779 | USD | $5,645 | 3-Nov-14 | 10) |
| Dresser Inc. | Bariven S.A. | 1316236 | USD | $62,239 | 6-Nov-14 | |

| | | | | | |
|---|---|---|---|---|---|
| Dresser Inc. | Bariven S.A. | 1316606 | USD | $31,622 | 6-Nov-14 |
| Dresser Inc. | Bariven S.A. | 1317201 | USD | $35,649 | 11-Nov-14 |
| Dresser Inc. | Bariven S.A. | 1317208 | USD | $191,502 | 11-Nov-14 |
| Dresser Inc. | Bariven S.A. | 1317311 | USD | $47,997 | 12-Nov-14 |
| Dresser Inc. | Bariven S.A. | 1319442 | USD | $8,114 | 24-Nov-14 |
| Dresser Inc. | Bariven S.A. | 1319948 | USD | $7,729 | 1-Dec-14 |
| Dresser Inc. | Bariven S.A. | 1319952 | USD | $9,439 | 1-Dec-14 |
| Dresser Inc. | Bariven S.A. | 1320453 | USD | $22,767 | 4-Dec-14 |
| Dresser Inc. | Bariven S.A. | 1320928 | USD | $6,185 | 8-Dec-14 |
| Dresser Inc. | Bariven S.A. | 1320960 | USD | $7,175 | 8-Dec-14 |
| Dresser Inc. | Bariven S.A. | 1320961 | USD | $8,578 | 8-Dec-14 |
| Dresser Inc. | Bariven S.A. | 1321708 | USD | $37,744 | 10-Dec-14 |
| Dresser Inc. | Bariven S.A. | 1321712 | USD | $51,086 | 10-Dec-14 |
| Dresser Inc. | Bariven S.A. | 1321713 | USD | $9,729 | 10-Dec-14 |
| Dresser Inc. | Bariven S.A. | 4520006708 | USD | $15,665 | 11-Dec-14 |
| Dresser Inc. | Bariven S.A. | 1322406 | USD | $21,875 | 15-Dec-14 |
| Dresser Inc. | Bariven S.A. | 1326422 | USD | $2,671 | 14-Jan-15 |
| GE Energy Control Solutions Inc. | Bariven S.A. | 1010045981 | USD | $748,454 | 18-Oct-12 |
| GE Energy Control Solutions Inc. | Bariven S.A. | 1010101436 | USD | $60,802 | 31-Oct-13 |
| GE Energy Control Solutions Inc. | Bariven S.A. | 1010108639 | USD | $1,865 | 18-Dec-13 |
| GE Energy Control Solutions Inc. | Bariven S.A. | 1010154946 | USD | $259,090 | 24-Oct-14 |
| GE O&G Inc. | Bariven S.A. | 500108658 | USD | $54,137 | 19-Dec-12 |
| GE O&G Inc. | Bariven S.A. | 500108939 | USD | $401,275 | 29-Dec-12 |
| GE O&G Inc. | Bariven S.A. | 500109857 | USD | $600 | 29-Jan-13 |
| GE O&G Inc. | Bariven S.A. | 500110418 | USD | $286,410 | 15-Feb-13 |
| GE O&G Inc. | Bariven S.A. | 500111240 | USD | $631,185 | 28-Mar-13 |
| GE O&G Inc. | Bariven S.A. | 700016528 | USD | $588,029 | 30-Jun-13 |
| GE O&G Inc. | Bariven S.A. | 500113698 | USD | $21,312 | 23-Jul-13 |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 16508 | USD | $165,571 | 3-Jun-13 |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 16518 | USD | $7,138 | 17-Jun-13 |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 16521 | USD | $5,931 | 17-Jun-13 |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 16524 | USD | $3,752 | 17-Jun-13 |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 16526 | USD | $39,990 | 17-Jun-13 |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 16528 | USD | $47,730 | 17-Jun-13 |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 16530 | USD | $39,990 | 17-Jun-13 |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 16532 | USD | $39,990 | 17-Jun-13 |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 16534 | USD | $43,860 | 17-Jun-13 |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 16536 | USD | $39,990 | 17-Jun-13 |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 16538 | USD | $39,990 | 17-Jun-13 |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 16540 | USD | $47,836 | 17-Jun-13 |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 16542 | USD | $39,999 | 17-Jun-13 |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 16544 | USD | $40,077 | 17-Jun-13 |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 16546 | USD | $40,043 | 17-Jun-13 |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 16548 | USD | $43,861 | 17-Jun-13 |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 16550 | USD | $40,083 | 17-Jun-13 |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 16552 | USD | $39,990 | 17-Jun-13 |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 16554 | USD | $40,009 | 17-Jun-13 |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 16556 | USD | $40,007 | 17-Jun-13 |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 16558 | USD | $39,990 | 17-Jun-13 |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 16560 | USD | $39,990 | 17-Jun-13 |



| | | | | | |
|---|---|---|---|---|---|
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 16563 | USD | $39,990 | 17-Jun-13 |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 16565 | USD | $40,021 | 17-Jun-13 |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 16567 | USD | $40,016 | 17-Jun-13 |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 16569 | USD | $39,990 | 18-Jun-13 |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 16571 | USD | $18,060 | 18-Jun-13 |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 16573 | USD | $39,990 | 18-Jun-13 |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 16575 | USD | $18,060 | 18-Jun-13 |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 16577 | USD | $39,990 | 18-Jun-13 |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 16580 | USD | $40,020 | 18-Jun-13 |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 16583 | USD | $40,028 | 18-Jun-13 |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 16586 | USD | $18,060 | 18-Jun-13 |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 16589 | USD | $43,899 | 18-Jun-13 |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 16592 | USD | $40,029 | 18-Jun-13 |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 16595 | USD | $40,061 | 18-Jun-13 |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 16598 | USD | $39,991 | 18-Jun-13 |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 16601 | USD | $18,060 | 18-Jun-13 |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 16604 | USD | $40,017 | 18-Jun-13 |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 16607 | USD | $40,013 | 18-Jun-13 |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 16610 | USD | $40,018 | 18-Jun-13 |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 16613 | USD | $25,837 | 18-Jun-13 |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 16616 | USD | $40,019 | 18-Jun-13 |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 16619 | USD | $18,060 | 18-Jun-13 |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 16622 | USD | $40,035 | 18-Jun-13 |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 16625 | USD | $40,048 | 18-Jun-13 |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 16628 | USD | $3,916 | 18-Jun-13 |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 16631 | USD | $40,042 | 18-Jun-13 |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 16634 | USD | $3,875 | 18-Jun-13 |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 16637 | USD | $3,871 | 18-Jun-13 |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 16640 | USD | $3,870 | 18-Jun-13 |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 16643 | USD | $3,870 | 18-Jun-13 |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 16646 | USD | $3,870 | 18-Jun-13 |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 16649 | USD | $7,758 | 18-Jun-13 |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 16654 | USD | $3,870 | 8-Jul-13 |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 16657 | USD | $3,870 | 8-Jul-13 |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 16660 | USD | $7,740 | 8-Jul-13 |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 16663 | USD | $7,740 | 9-Jul-13 |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 16666 | USD | $1,353 | 9-Jul-13 |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 16669 | USD | $984 | 9-Jul-13 |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 16672 | USD | $268 | 9-Jul-13 |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 16675 | USD | $6,057 | 10-Jul-13 |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 16678 | USD | $2,952 | 10-Jul-13 |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 16681 | USD | $1,107 | 10-Jul-13 |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 16684 | USD | $7,380 | 10-Jul-13 |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 16687 | USD | $7,380 | 10-Jul-13 |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 16694 | USD | $7,276 | 10-Jul-13 |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 16697 | USD | $3,764 | 10-Jul-13 |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 16701 | USD | $156,763 | 17-Jul-13 |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 16703 | USD | $153,153 | 17-Jul-13 |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 16704 | USD | $146,855 | 17-Jul-13 |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 16705 | USD | $132,085 | 17-Jul-13 |

| | | | | | |
|---|---|---|---|---|---|
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 16720 | USD | $3,870 | 19-Jul-13 |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 16723 | USD | $6,898 | 19-Jul-13 |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 16729 | USD | $3,694 | 19-Jul-13 |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 16732 | USD | $6,708 | 19-Jul-13 |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 16735 | USD | $3,741 | 19-Jul-13 |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 16738 | USD | $6,519 | 19-Jul-13 |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 16741 | USD | $6,329 | 19-Jul-13 |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 16742 | USD | $7,276 | 19-Jul-13 |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 16744 | USD | $147,660 | 5-Aug-13 |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 16770 | USD | $6,519 | 5-Aug-13 |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 16774 | USD | $139,071 | 13-Aug-13 |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 16777 | USD | $6,140 | 19-Aug-13 |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 16780 | USD | $9,359 | 19-Aug-13 |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 16795 | USD | $6,519 | 19-Aug-13 |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 16798 | USD | $5,951 | 19-Aug-13 |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 16809 | USD | $7,276 | 4-Sep-13 |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 16812 | USD | $6,898 | 4-Sep-13 |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 16815 | USD | $4,222 | 4-Sep-13 |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 16818 | USD | $6,898 | 4-Sep-13 |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 16821 | USD | $6,898 | 4-Sep-13 |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 16832 | USD | $24,070 | 18-Sep-13 |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 16833 | USD | $9,000 | 18-Sep-13 |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 16835 | USD | $23,370 | 18-Sep-13 |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 16836 | USD | $1,646 | 18-Sep-13 |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 16839 | USD | $24,070 | 24-Sep-13 |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 16840 | USD | $4,200 | 24-Sep-13 |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 16843 | USD | $40,027 | 4-Oct-13 |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 16846 | USD | $5,951 | 4-Oct-13 |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 16849 | USD | $5,951 | 4-Oct-13 |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 16852 | USD | $6,898 | 4-Oct-13 |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 16855 | USD | $5,951 | 9-Oct-13 |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 16857 | USD | $63,682 | 9-Oct-13 |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 16859 | USD | $28,070 | 9-Oct-13 |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 16861 | USD | $183,895 | 14-Oct-13 |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 16863 | USD | $128,377 | 14-Oct-13 |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 16865 | USD | $27,270 | 14-Oct-13 |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 16869 | USD | $162,756 | 5-Nov-13 |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 16871 | USD | $10,700 | 11-Nov-13 |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 16873 | USD | $38,390 | 11-Nov-13 |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 16875 | USD | $27,270 | 11-Nov-13 |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 16877 | USD | $24,070 | 11-Nov-13 |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 16880 | USD | $18,060 | 15-Nov-13 |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 16883 | USD | $36,120 | 15-Nov-13 |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 16886 | USD | $36,120 | 15-Nov-13 |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 16889 | USD | $36,120 | 15-Nov-13 |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 16892 | USD | $36,120 | 15-Nov-13 |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 16895 | USD | $36,120 | 15-Nov-13 |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 16898 | USD | $36,120 | 15-Nov-13 |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 16901 | USD | $36,120 | 15-Nov-13 |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 16904 | USD | $36,120 | 15-Nov-13 |

| | | | | | | |
|---|---|---|---|---|---|---|
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 16907 | USD | $36,120 | 15-Nov-13 | |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 16910 | USD | $39,997 | 15-Nov-13 | |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 16913 | USD | $40,007 | 15-Nov-13 | |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 16916 | USD | $39,991 | 15-Nov-13 | |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 16919 | USD | $39,991 | 15-Nov-13 | |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 16922 | USD | $39,990 | 15-Nov-13 | 11} |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 16925 | USD | $18,060 | 15-Nov-13 | |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 16928 | USD | $72,598 | 20-Nov-13 | |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 16931 | USD | $6,898 | 20-Nov-13 | |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 16933 | USD | $25,520 | 22-Nov-13 | |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 16935 | USD | $78,670 | 22-Nov-13 | |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 16937 | USD | $61,599 | 22-Nov-13 | |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 16945 | USD | $165,104 | 25-Nov-13 | |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 16949 | USD | $28,270 | 2-Dec-13 | |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 16951 | USD | $30,470 | 2-Dec-13 | |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 16954 | USD | $5,761 | 2-Dec-13 | |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 16957 | USD | $6,140 | 2-Dec-13 | |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 16960 | USD | $3,659 | 2-Dec-13 | |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 16963 | USD | $5,383 | 2-Dec-13 | |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 16965 | USD | $33,043 | 4-Dec-13 | |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 16967 | USD | $26,070 | 4-Dec-13 | |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 16969 | USD | $56,904 | 4-Dec-13 | |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 16971 | USD | $280,070 | 4-Dec-13 | |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 16973 | USD | $27,270 | 4-Dec-13 | |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 16975 | USD | $59,740 | 4-Dec-13 | |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 16977 | USD | $56,171 | 4-Dec-13 | |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 16980 | USD | $36,120 | 13-Dec-13 | |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 16983 | USD | $36,120 | 13-Dec-13 | |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 16985 | USD | $43,070 | 13-Dec-13 | |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 16988 | USD | $2,064 | 13-Dec-13 | |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 16991 | USD | $43,861 | 13-Dec-13 | |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 16994 | USD | $3,659 | 13-Dec-13 | |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 16997 | USD | $6,708 | 13-Dec-13 | |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 17000 | USD | $7,087 | 13-Dec-13 | |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 17003 | USD | $7,087 | 13-Dec-13 | |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 17006 | USD | $7,087 | 13-Dec-13 | |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 17009 | USD | $5,203 | 13-Dec-13 | |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 17011 | USD | $5,951 | 13-Dec-13 | |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 17013 | USD | $33,260 | 13-Dec-13 | |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 17014 | USD | $27,270 | 8-Jan-14 | |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 17016 | USD | $28,709 | 8-Jan-14 | |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 17018 | USD | $25,520 | 8-Jan-14 | |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 17020 | USD | $52,916 | 8-Jan-14 | |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 17022 | USD | $43,270 | 8-Jan-14 | |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 17024 | USD | $28,270 | 8-Jan-14 | |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 17026 | USD | $30,720 | 8-Jan-14 | |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 17030 | USD | $7,786 | 10-Jan-14 | |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 17033 | USD | $5,761 | 10-Jan-14 | |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 17035 | USD | $60,450 | 10-Jan-14 | |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 17038 | USD | $54,070 | 22-Jan-14 | |

| | | | | | |
|---|---|---|---|---|---|
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 17041 | USD | $38,662 | 22-Jan-14 |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 17046 | USD | $6,519 | 24-Jan-14 |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 17050 | USD | $60,450 | 5-Feb-14 |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 17053 | USD | $7,087 | 5-Feb-14 |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 17055 | USD | $57,317 | 7-Feb-14 |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 17057 | USD | $60,541 | 7-Feb-14 |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 17059 | USD | $60,450 | 7-Feb-14 |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 17064 | USD | $66,300 | 7-Feb-14 |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 17066 | USD | $27,270 | 12-Feb-14 |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 17068 | USD | $60,450 | 12-Feb-14 |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 17070 | USD | $60,450 | 12-Feb-14 |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 17072 | USD | $60,572 | 12-Feb-14 |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 17074 | USD | $60,470 | 12-Feb-14 |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 17076 | USD | $154,445 | 12-Feb-14 |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 17079 | USD | $3,840 | 12-Mar-14 |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 17082 | USD | $5,951 | 12-Mar-14 |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 17084 | USD | $60,503 | 12-Mar-14 |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 17086 | USD | $60,618 | 12-Mar-14 |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 17089 | USD | $6,708 | 17-Mar-14 |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 17092 | USD | $9,287 | 17-Mar-14 |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 17095 | USD | $60,499 | 21-Mar-14 |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 17097 | USD | $60,450 | 21-Mar-14 |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 17099 | USD | $165,246 | 2-Apr-14 |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 17102 | USD | $23,370 | 9-Apr-14 |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 17103 | USD | $3,900 | 9-Apr-14 |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 17105 | USD | $41,750 | 9-Apr-14 |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 17107 | USD | $10,700 | 9-Apr-14 |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 17109 | USD | $33,260 | 9-Apr-14 |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 17111 | USD | $60,450 | 11-Apr-14 |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 17113 | USD | $60,450 | 11-Apr-14 |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 17115 | USD | $60,450 | 11-Apr-14 |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 17117 | USD | $60,450 | 11-Apr-14 |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 17119 | USD | $60,450 | 11-Apr-14 |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 17121 | USD | $60,450 | 11-Apr-14 |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 17123 | USD | $33,260 | 16-Apr-14 |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 17125 | USD | $169,278 | 22-Apr-14 |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 17128 | USD | $6,661 | 23-Apr-14 |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 17131 | USD | $6,848 | 23-Apr-14 |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 17133 | USD | $66,300 | 23-Apr-14 |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 17135 | USD | $60,450 | 23-Apr-14 |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 17137 | USD | $60,506 | 23-Apr-14 |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 17140 | USD | $7,466 | 23-Apr-14 |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 17141 | USD | $11,070 | 7-May-14 |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 17143 | USD | $55,731 | 7-May-14 |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 17145 | USD | $60,451 | 9-May-14 |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 17147 | USD | $66,396 | 9-May-14 |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 17149 | USD | $60,450 | 9-May-14 |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 17151 | USD | $60,450 | 9-May-14 |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 17158 | USD | $66,357 | 9-May-14 |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 17159 | USD | $60,450 | 9-May-14 |

Annex I-12

| | | | | | |
|---|---|---|---|---|---|
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 17160 | USD | $54,600 | 9-May-14 |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 17162 | USD | $66,537 | 16-May-14 |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 17164 | USD | $60,450 | 16-May-14 |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 17166 | USD | $5,944 | 16-May-14 |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 17169 | USD | $6,329 | 16-May-14 |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 17172 | USD | $7,224 | 16-May-14 |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 17174 | USD | $60,450 | 16-May-14 |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 17177 | USD | $6,898 | 16-May-14 |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 17179 | USD | $60,450 | 16-May-14 |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 17181 | USD | $190,181 | 19-May-14 |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 17183 | USD | $126,585 | 19-May-14 |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 17185 | USD | $174,920 | 19-May-14 |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 17187 | USD | $60,450 | 21-May-14 |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 17190 | USD | $3,752 | 21-May-14 |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 17192 | USD | $66,300 | 23-May-14 |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 17195 | USD | $8,791 | 23-May-14 |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 17197 | USD | $60,450 | 23-May-14 |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 17199 | USD | $125,708 | 26-May-14 |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 17201 | USD | $66,301 | 2-Jun-14 |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 17203 | USD | $60,450 | 2-Jun-14 |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 17205 | USD | $60,464 | 2-Jun-14 |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 17207 | USD | $60,494 | 2-Jun-14 |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 17210 | USD | $60,451 | 3-Jun-14 |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 17212 | USD | $60,450 | 6-Jun-14 |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 17215 | USD | $10,306 | 6-Jun-14 |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 17217 | USD | $60,450 | 6-Jun-14 |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 17223 | USD | $6,898 | 6-Jun-14 |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 17226 | USD | $7,087 | 6-Jun-14 |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 17228 | USD | $9,359 | 9-Jun-14 |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 17230 | USD | $72,151 | 13-Jun-14 |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 17232 | USD | $66,300 | 13-Jun-14 |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 17234 | USD | $66,409 | 13-Jun-14 |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 17237 | USD | $3,766 | 13-Jun-14 |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 17239 | USD | $60,543 | 19-Jun-14 |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 17241 | USD | $60,450 | 19-Jun-14 |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 17243 | USD | $60,495 | 19-Jun-14 |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 17245 | USD | $60,562 | 19-Jun-14 |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 17248 | USD | $4,436 | 2-Jul-14 |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 17251 | USD | $5,193 | 2-Jul-14 |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 17254 | USD | $7,276 | 2-Jul-14 |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 17257 | USD | $6,519 | 2-Jul-14 |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 17260 | USD | $3,846 | 2-Jul-14 |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 17262 | USD | $178,008 | 2-Jul-14 |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 17279 | USD | $60,464 | 9-Jul-14 |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 17281 | USD | $66,496 | 9-Jul-14 |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 17283 | USD | $60,450 | 9-Jul-14 |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 17285 | USD | $66,405 | 9-Jul-14 |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 17287 | USD | $60,450 | 9-Jul-14 |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 17289 | USD | $60,778 | 9-Jul-14 |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 17292 | USD | $7,276 | 15-Jul-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 17294 | USD | $60,450 | 15-Jul-14 | |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 17296 | USD | $180,376 | 15-Jul-14 | 12) |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 17298 | USD | $66,372 | 4-Aug-14 | |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 17304 | USD | $149,517 | 7-Aug-14 | |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 17306 | USD | $60,450 | 15-Aug-14 | |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 17308 | USD | $60,560 | 15-Aug-14 | |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 17310 | USD | $120 | 15-Aug-14 | |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 17313 | USD | $3,905 | 20-Aug-14 | |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 17357 | USD | $147,439 | 3-Sep-14 | |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 17367 | USD | $13,147 | 23-Sep-14 | |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 17372 | USD | $3,465 | 15-Oct-14 | |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 17374 | USD | $22,190 | 15-Oct-14 | |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 17382 | USD | $221,660 | 20-Oct-14 | |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 17384 | USD | $41,555 | 22-Oct-14 | |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 17388 | USD | $35,035 | 22-Oct-14 | |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 17390 | USD | $2,730 | 28-Oct-14 | |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 17392 | USD | $385 | 28-Oct-14 | |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 17394 | USD | $35,945 | 28-Oct-14 | |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 17397 | USD | $162,316 | 28-Oct-14 | |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 17399 | USD | $19,425 | 28-Oct-14 | |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 17402 | USD | $5,338 | 5-Nov-14 | |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 17405 | USD | $241,800 | 5-Dec-14 | |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 17407 | USD | $120,900 | 5-Dec-14 | |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 17409 | USD | $181,351 | 5-Dec-14 | |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 17411 | USD | $120,900 | 5-Dec-14 | |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 17413 | USD | $869,995 | 5-Dec-14 | |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 17415 | USD | $181,449 | 12-Dec-14 | |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 17417 | USD | $120,900 | 12-Dec-14 | |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 17421 | USD | $60,450 | 18-Dec-14 | |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 17423 | USD | $60,450 | 18-Dec-14 | |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 17425 | USD | $60,450 | 18-Dec-14 | |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 17427 | USD | $120,901 | 18-Dec-14 | |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 17429 | USD | $269,100 | 18-Dec-14 | |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 17431 | USD | $44,912 | 22-Dec-14 | |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 17433 | USD | $68,400 | 22-Dec-14 | |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 17435 | USD | $78,000 | 22-Dec-14 | |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 17437 | USD | $63,600 | 22-Dec-14 | |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 17439 | USD | $72,600 | 22-Dec-14 | |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 17441 | USD | $130,200 | 22-Dec-14 | |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 17443 | USD | $72,320 | 22-Dec-14 | |
| GE O&G Logging Services C.A. | PDVSA Petroleo S.A. | 17445 | USD | $142,963 | 22-Dec-14 | |
| GE O&G UK Ltd. | Bariven S.A. | C676 02. | USD | $16,361,137 | 3-Aug-12 | |
| GE O&G UK Ltd. | Bariven S.A. | C594 01 | USD | $35,530,367 | 11-Feb-13 | |
| GE O&G UK Ltd. | Bariven S.A. | C594 02 | USD | $23,686,912 | 26-Feb-13 | |
| GE O&G UK Ltd. | Bariven S.A. | C594 REEL 01 | USD | $3,013,393 | 26-Jun-13 | |
| GE O&G UK Ltd. | Bariven S.A. | C594 05 | USD | $740,000 | 13-Jan-14 | |
| GE O&G UK Ltd. | Bariven S.A. | C594 06 | USD | $900,000 | 27-Jun-14 | |
| GE Oil & Gas Compression Systems L.L.C. | Bariven S.A. | 0910057175 | USD | $18,097 | 31-Jul-12 | |
| GE Oil & Gas Compression Systems L.L.C. | Bariven S.A. | 0910057539 | USD | $40,017 | 31-Jul-12 | |
| GE Oil & Gas Compression Systems L.L.C. | Bariven S.A. | 0910057540 | USD | $26,611 | 31-Jul-12 | |

Annex I-14

| | | | | | |
|---|---|---|---|---|---|
| GE Oil & Gas Compression Systems L.L.C. | Bariven S.A. | 0910057541 | USD | $314 | 31-Jul-12 |
| GE Oil & Gas Compression Systems L.L.C. | Bariven S.A. | 0910057542 | USD | $535 | 31-Jul-12 |
| GE Oil & Gas Compression Systems L.L.C. | Bariven S.A. | 0910086827 | USD | $7,138 | 15-Nov-12 |
| GE Oil & Gas Compression Systems L.L.C. | Bariven S.A. | 0910086829 | USD | $6,120 | 15-Nov-12 |
| GE Oil & Gas Compression Systems L.L.C. | Bariven S.A. | 0915081142 | USD | $15,058 | 28-Oct-13 |
| GE Oil & Gas Compression Systems L.L.C. | Bariven S.A. | 0915101712 | USD | $41,299 | 27-Nov-13 |
| GE Oil & Gas Compression Systems L.L.C. | Bariven S.A. | 0915102600 | USD | $77,208 | 30-Nov-13 |
| GE Oil & Gas Compression Systems L.L.C. | Bariven S.A. | 0915102601 | USD | $942,282 | 30-Nov-13 |
| GE Oil & Gas Compression Systems L.L.C. | Bariven S.A. | 0915119808 | USD | $274,089 | 31-Dec-13 |
| GE Oil & Gas Compression Systems L.L.C. | Bariven S.A. | 0915155261 | USD | $40,860 | 28-Feb-14 |
| GE Oil & Gas Compression Systems L.L.C. | Bariven S.A. | 0915173085 | USD | $4,886 | 28-Mar-14 |
| GE Oil & Gas Compression Systems L.L.C. | Bariven S.A. | 0915173089 | USD | $722 | 28-Mar-14 |
| GE Oil & Gas Compression Systems L.L.C. | Bariven S.A. | 0915174853 | USD | $40,168 | 31-Mar-14 |
| GE Oil & Gas Compression Systems L.L.C. | Bariven S.A. | 0915174865 | USD | $101,444 | 31-Mar-14 |
| GE Oil & Gas Compression Systems L.L.C. | Bariven S.A. | 0915174987 | USD | $78,599 | 31-Mar-14 |
| GE Oil & Gas Compression Systems L.L.C. | Bariven S.A. | 0915174992 | USD | $20,461 | 31-Mar-14 |
| GE Oil & Gas Compression Systems L.L.C. | Bariven S.A. | 0915177646 | USD | $43,557 | 3-Apr-14 |
| GE Oil & Gas Compression Systems L.L.C. | Bariven S.A. | 0915209951 | USD | $137,321 | 28-May-14 |
| GE Oil & Gas Compression Systems L.L.C. | Bariven S.A. | 0915220514 | USD | $206,131 | 13-Jun-14 |
| GE Oil & Gas Compression Systems L.L.C. | Bariven S.A. | 0915232662 | USD | $71,123 | 30-Jun-14 |
| GE Oil & Gas Compression Systems L.L.C. | Bariven S.A. | 0915260280 | USD | $109,082 | 31-Jul-14 |
| GE Oil & Gas Compression Systems L.L.C. | Bariven S.A. | 0915262761 | USD | $93,908 | 31-Jul-14 |
| GE Oil & Gas Compression Systems L.L.C. | Bariven S.A. | 0915283192 | USD | $26,408 | 26-Aug-14 |
| GE Oil & Gas Compression Systems L.L.C. | Bariven S.A. | 0915286684 | USD | $8,991 | 28-Aug-14 |
| GE Oil & Gas Compression Systems L.L.C. | Bariven S.A. | 0915101711 | USD | $85,238 | 29-Aug-14 |
| GE Oil & Gas Compression Systems L.L.C. | Bariven S.A. | 0915289267 | USD | $29,089 | 29-Aug-14 |
| GE Oil & Gas Compression Systems L.L.C. | Bariven S.A. | 0910069082 | USD | $516,382 | 10-Sep-14 |
| GE Oil & Gas Compression Systems L.L.C. | Bariven S.A. | 0915313808 | USD | $536 | 24-Sep-14 |
| GE Oil & Gas Compression Systems L.L.C. | Bariven S.A. | 0915313828 | USD | $684 | 24-Sep-14 |
| GE Oil & Gas Compression Systems L.L.C. | Bariven S.A. | 0915314771 | USD | $2,779 | 25-Sep-14 |
| GE Oil & Gas Compression Systems L.L.C. | Bariven S.A. | 0915316504 | USD | $116,706 | 26-Sep-14 |
| GE Oil & Gas Compression Systems L.L.C. | Bariven S.A. | 0915317001 | USD | $97,254 | 26-Sep-14 |
| GE Oil & Gas Compression Systems L.L.C. | Bariven S.A. | 0915317011 | USD | $71,803 | 26-Sep-14 |
| GE Oil & Gas Compression Systems L.L.C. | Bariven S.A. | 0915318065 | USD | $1,243,746 | 27-Sep-14 |
| GE Oil & Gas Compression Systems L.L.C. | Bariven S.A. | 0915318636 | USD | $33,837 | 28-Sep-14 |
| GE Oil & Gas Compression Systems L.L.C. | Bariven S.A. | 0915318637 | USD | $51,854 | 28-Sep-14 |
| GE Oil & Gas Compression Systems L.L.C. | Bariven S.A. | 0915318640 | USD | $1,584 | 28-Sep-14 |
| GE Oil & Gas Compression Systems L.L.C. | Bariven S.A. | 0915318649 | USD | $49,174 | 28-Sep-14 |
| GE Oil & Gas Compression Systems L.L.C. | Bariven S.A. | 0915322299 | USD | $46,919 | 30-Sep-14 |
| GE Oil & Gas Compression Systems L.L.C. | Bariven S.A. | 915333332 | USD | $264 | 9-Oct-14 |
| GE Oil & Gas Compression Systems L.L.C. | Bariven S.A. | 915346436 | USD | $7,595 | 23-Oct-14 |
| GE Oil & Gas Compression Systems L.L.C. | Bariven S.A. | 915350230 | USD | $51 | 27-Oct-14 |
| GE Oil & Gas Compression Systems L.L.C. | Bariven S.A. | 915350233 | USD | $95 | 27-Oct-14 |
| GE Oil & Gas Compression Systems L.L.C. | Bariven S.A. | 915356706 | USD | $120,305 | 30-Oct-14 |
| GE Oil & Gas Compression Systems L.L.C. | Bariven S.A. | 915382687 | USD | $15,348 | 26-Nov-14 |
| GE Oil & Gas Compression Systems L.L.C. | Bariven S.A. | 915382739 | USD | $9,371 | 26-Nov-14 |
| GE Oil & Gas Compression Systems L.L.C. | Bariven S.A. | 915383435 | USD | $456 | 26-Nov-14 |
| GE Oil & Gas Compression Systems L.L.C. | Bariven S.A. | 915383573 | USD | $29,202 | 26-Nov-14 |
| GE Oil & Gas Compression Systems L.L.C. | Bariven S.A. | 915409422 | USD | $27,900 | 23-Dec-14 |
| GE Oil & Gas Compression Systems L.L.C. | Bariven S.A. | 915409426 | USD | $20,242 | 23-Dec-14 |

Annex I-15



| | | | | | |
|---|---|---|---|---|---|
| GE Oil & Gas Compression Systems L.L.C. | Bariven S.A. | 915411551 | USD | $293 | 29-Dec-14 |
| GE Oil & Gas Compression Systems L.L.C. | Bariven S.A. | 915411552 | USD | $21,793 | 29-Dec-14 |
| GE Oil & Gas Compression Systems L.L.C. | Bariven S.A. | 915411556 | USD | $14,654 | 29-Dec-14 |
| GE Oil & Gas Compression Systems L.L.C. | Bariven S.A. | 915412698 | USD | $44 | 29-Dec-14 |
| GE Oil & Gas Compression Systems L.L.C. | Bariven S.A. | 915412717 | USD | $847 | 29-Dec-14 |
| GE Oil & Gas Compression Systems L.L.C. | Bariven S.A. | 915413844 | USD | $76,236 | 30-Dec-14 |
| GE Oil & Gas Compression Systems L.L.C. | Bariven S.A. | 915413847 | USD | $5,047 | 30-Dec-14 |
| GE Oil & Gas Compression Systems L.L.C. | Bariven S.A. | 915413887 | USD | $12,884 | 30-Dec-14 |
| GE Oil & Gas Compression Systems L.L.C. | Bariven S.A. | 915415186 | USD | $7,386 | 30-Dec-14 |
| GE Oil & Gas Compression Systems L.L.C. | Bariven S.A. | 915416211 | USD | $12,940 | 31-Dec-14 |
| GE Oil & Gas Compression Systems L.L.C. | Bariven S.A. | 915416213 | USD | $8,713 | 31-Dec-14 |
| GE Oil Gas ESP Inc. | Bariven S.A. | 445528 | USD | $288,971 | 12/29/2014 |
| GE Oil Gas ESP Inc. | Bariven S.A. | 445451 | USD | $70,808 | 12/9/2014 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 4445 | EUR | $10,161 | 20-Mar-12 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 4450 | EUR | $46,963 | 20-Mar-12 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 4448-2012 | EUR | $318 | 20-Mar-12 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 4817 | EUR | $39,432 | 23-Mar-12 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 5064 | EUR | $46,010 | 26-Mar-12 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 5220 | EUR | $105,491 | 27-Mar-12 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 5436 | EUR | $96,714 | 29-Mar-12 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 5456 | EUR | $90,222 | 29-Mar-12 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 5500 | EUR | $306 | 29-Mar-12 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 7828 | EUR | $28,417 | 22-May-12 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 9073 | EUR | $2,053 | 7-Jun-12 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 10441 | EUR | $54,687 | 20-Jun-12 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 10452 | EUR | $46,857 | 20-Jun-12 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 10455 | EUR | $11,775 | 20-Jun-12 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 10893 | EUR | $15,997 | 22-Jun-12 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 10894 | EUR | $76,963 | 22-Jun-12 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 10909 | EUR | $65,812 | 22-Jun-12 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 10910 | EUR | $9,402 | 22-Jun-12 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 11188 | EUR | $47,531 | 26-Jun-12 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 11199 | EUR | $369,035 | 26-Jun-12 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 11317 | EUR | $62,705 | 27-Jun-12 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 11416 | EUR | $868,984 | 28-Jun-12 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 11544 | EUR | $90,626 | 29-Jun-12 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 11575 | EUR | $756,411 | 29-Jun-12 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 11583 | EUR | $1,089,200 | 29-Jun-12 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 11606 | EUR | $323,787 | 29-Jun-12 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 11636 | EUR | $4,624,694 | 29-Jun-12 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 11637 | EUR | $4,624,694 | 29-Jun-12 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 82112 | EUR | $55,980 | 30-Jun-12 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 12002 | EUR | $218,940 | 11-Jul-12 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 12509 | EUR | $74,048 | 23-Jul-12 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 14126 | EUR | $40 | 27-Aug-12 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 14984-2012 | EUR | $3,522 | 7-Sep-12 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 15537 | EUR | $566 | 13-Sep-12 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 16021 | EUR | $32,799 | 19-Sep-12 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 16445 | EUR | $4,588 | 22-Sep-12 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 16478 | EUR | $145,303 | 22-Sep-12 |



| | | | | | |
|---|---|---|---|---|---|
| Nuovo Pignone S.P.A. | Bariven S.A. | 16731 | EUR | $219,438 | 25-Sep-12 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 16746 | EUR | $30,076 | 25-Sep-12 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 16770 | EUR | $65,703 | 25-Sep-12 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 16781 | EUR | $30,767 | 25-Sep-12 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 16801 | EUR | $10,608 | 25-Sep-12 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 16884 | EUR | $206,762 | 26-Sep-12 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 16902 | EUR | $133,229 | 26-Sep-12 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 16904 | EUR | $11,363 | 26-Sep-12 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 16915 | EUR | $44,363 | 26-Sep-12 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 16916 | EUR | $60,007 | 26-Sep-12 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 16952 | EUR | $113,590 | 26-Sep-12 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 16953 | EUR | $66,944 | 26-Sep-12 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 16955 | EUR | $74,060 | 26-Sep-12 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 16960 | EUR | $56,795 | 26-Sep-12 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 16961 | EUR | $56,795 | 26-Sep-12 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 16962 | EUR | $56,792 | 26-Sep-12 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 17034 | EUR | $14,259 | 26-Sep-12 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 17035 | EUR | $8,571 | 26-Sep-12 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 17043 | EUR | $1,271 | 26-Sep-12 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 17045 | EUR | $241,066 | 26-Sep-12 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 17072 | EUR | $150,973 | 27-Sep-12 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 17082 | EUR | $158,629 | 27-Sep-12 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 17099 | EUR | $14,913 | 27-Sep-12 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 17104 | EUR | $1,722,150 | 27-Sep-12 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 17116 | EUR | $182,694 | 27-Sep-12 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 17188 | EUR | $734,189 | 27-Sep-12 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 17226 | EUR | $271,110 | 27-Sep-12 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 17252 | EUR | $287,179 | 28-Sep-12 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 17262 | EUR | $608,969 | 28-Sep-12 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 17264 | EUR | $569,177 | 28-Sep-12 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 17272 | EUR | $540,227 | 28-Sep-12 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 17305 | EUR | $96,666 | 28-Sep-12 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 17346 | EUR | $426,426 | 28-Sep-12 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 17370 | EUR | $26,573 | 28-Sep-12 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 18152 | EUR | $202,247 | 16-Oct-12 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 18229 | EUR | $1,857 | 18-Oct-12 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 18303 | EUR | $47,037 | 22-Oct-12 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 18664 | EUR | $30,700 | 29-Oct-12 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 18677 | EUR | $3,279 | 29-Oct-12 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 19037 | EUR | $144,480 | 6-Nov-12 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 19093 | EUR | $278,637 | 7-Nov-12 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 19094 | EUR | $243,231 | 7-Nov-12 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 19331 | EUR | $54,269 | 9-Nov-12 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 19596 | EUR | $160,051 | 14-Nov-12 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 20766 | EUR | $124,508 | 29-Nov-12 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 20767 | EUR | $117,229 | 29-Nov-12 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 20984 | EUR | $11,445 | 3-Dec-12 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 21040 | EUR | $71,628 | 3-Dec-12 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 21044 | EUR | $144,673 | 3-Dec-12 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 21062 | EUR | $26,435 | 3-Dec-12 |

| | | | | | |
|---|---|---|---|---|---|
| Nuovo Pignone S.P.A. | Bariven S.A. | 21064 | EUR | $40,105 | 3-Dec-12 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 21082 | EUR | $26,011 | 3-Dec-12 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 21086 | EUR | $5,946 | 3-Dec-12 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 21088 | EUR | $1,343 | 3-Dec-12 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 21089 | EUR | $1,282,857 | 3-Dec-12 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 21090 | EUR | $118,542 | 3-Dec-12 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 21091 | EUR | $1,450,234 | 3-Dec-12 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 21094 | EUR | $37,713 | 3-Dec-12 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 21159 | EUR | $252,852 | 4-Dec-12 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 21167 | EUR | $5,406 | 4-Dec-12 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 21173 | EUR | $14,383 | 4-Dec-12 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 21177 | EUR | $66,216 | 4-Dec-12 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 21178 | EUR | $60,030 | 4-Dec-12 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 21194 | EUR | $8,146 | 4-Dec-12 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 21252 | EUR | $49,005 | 5-Dec-12 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 21360 | EUR | $6,685 | 6-Dec-12 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 21456 | EUR | $41,496 | 6-Dec-12 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 21520 | EUR | $52,998 | 7-Dec-12 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 21613 | EUR | $46,256 | 10-Dec-12 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 21706 | EUR | $37,859 | 10-Dec-12 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 21709 | EUR | $10,675 | 10-Dec-12 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 21766 | EUR | $850,146 | 11-Dec-12 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 21784 | EUR | $160,066 | 11-Dec-12 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 21800 | EUR | $26,080 | 11-Dec-12 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 21801 | EUR | $55,909 | 11-Dec-12 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 21915 | EUR | $39,783 | 12-Dec-12 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 22059 | EUR | $23,140 | 13-Dec-12 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 22182 | EUR | $24,030 | 14-Dec-12 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 22188 | EUR | $217,033 | 14-Dec-12 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 22189 | EUR | $116,600 | 14-Dec-12 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 22396 | EUR | $23,670 | 17-Dec-12 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 22654 | EUR | $37,762 | 18-Dec-12 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 22664 | EUR | $36,350 | 18-Dec-12 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 22682 | EUR | $1,200,610 | 18-Dec-12 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 22716 | EUR | $99,827 | 18-Dec-12 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 22942 | EUR | $95,101 | 20-Dec-12 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 22943 | EUR | $600,119 | 20-Dec-12 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 22944 | EUR | $232,343 | 20-Dec-12 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 22952 | EUR | $313,859 | 20-Dec-12 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 23084 | EUR | $1,200,610 | 21-Dec-12 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 23095 | EUR | $152,254 | 21-Dec-12 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 23105 | EUR | $16,018 | 21-Dec-12 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 23110 | EUR | $167,067 | 21-Dec-12 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 23113 | EUR | $623,816 | 21-Dec-12 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 23114 | EUR | $844,810 | 21-Dec-12 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 23140 | EUR | $249,991 | 21-Dec-12 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 23141 | EUR | $223,433 | 21-Dec-12 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 23142 | EUR | $64,891 | 21-Dec-12 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 23221 | EUR | $434,042 | 22-Dec-12 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 23222 | EUR | $406,459 | 22-Dec-12 |

| | | | | | |
|---|---|---|---|---|---|
| Nuovo Pignone S.P.A. | Bariven S.A. | 23223 | EUR | $39,734 | 22-Dec-12 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 23224 | EUR | $125,355 | 22-Dec-12 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 23244 | EUR | $106,594 | 22-Dec-12 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 23245 | EUR | $85,027 | 22-Dec-12 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 23249 | EUR | $47,443 | 22-Dec-12 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 23251 | EUR | $30,197 | 22-Dec-12 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 23257 | EUR | $14,579 | 22-Dec-12 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 23273 | EUR | $3,527 | 22-Dec-12 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 23278 | EUR | $161,126 | 22-Dec-12 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 23279 | EUR | $33,501 | 22-Dec-12 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 23285 | EUR | $863,300 | 22-Dec-12 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 23286 | EUR | $858,850 | 22-Dec-12 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 23290 | EUR | $30,084 | 22-Dec-12 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 23288-2012 | EUR | $12,182 | 22-Dec-12 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 23333 | EUR | $37,955 | 24-Dec-12 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 23338 | EUR | $61,945 | 24-Dec-12 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 23369 | EUR | $33,795 | 24-Dec-12 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 23434 | EUR | $273,337 | 27-Dec-12 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 23462 | EUR | $772,281 | 27-Dec-12 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 23465 | EUR | $484,204 | 27-Dec-12 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 23469 | EUR | $19,645 | 27-Dec-12 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 23473 | EUR | $570,000 | 27-Dec-12 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 23582 | EUR | $164,554 | 28-Dec-12 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 23635 | EUR | $764,888 | 28-Dec-12 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 23706 | EUR | $3,098,980 | 29-Dec-12 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 868 | EUR | $394,943 | 25-Jan-13 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 1334 | EUR | $592,477 | 5-Feb-13 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 2027 | EUR | $140,598 | 18-Feb-13 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 2038 | EUR | $1,301,432 | 18-Feb-13 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 2560 | EUR | $93,099 | 27-Feb-13 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 3530 | EUR | $41,830 | 12-Mar-13 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 4045 | EUR | $16,355 | 16-Mar-13 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 4046 | EUR | $8,472 | 16-Mar-13 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 4048 | EUR | $5,040 | 16-Mar-13 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 80536 | EUR | $246,076 | 18-Mar-13 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 4166 | EUR | $446,583 | 19-Mar-13 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 4201 | EUR | $50,207 | 19-Mar-13 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 4245 | EUR | $1,342,853 | 19-Mar-13 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 4246 | EUR | $1,342,853 | 19-Mar-13 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 4285 | EUR | $80,569 | 19-Mar-13 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 4387 | EUR | $8,917 | 20-Mar-13 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 4388 | EUR | $323,194 | 20-Mar-13 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 4392 | EUR | $454 | 20-Mar-13 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 4397 | EUR | $185,143 | 20-Mar-13 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 4405 | EUR | $649,459 | 20-Mar-13 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 4406 | EUR | $1,371,849 | 20-Mar-13 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 4436 | EUR | $2,639 | 20-Mar-13 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 4440 | EUR | $164,118 | 20-Mar-13 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 4441 | EUR | $16,999 | 20-Mar-13 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 4448-2013 | EUR | $1,073,872 | 20-Mar-13 |

Annex I-19

| | | | | | |
|---|---|---|---|---|---|
| Nuovo Pignone S.P.A. | Bariven S.A. | 4487 | EUR | $3,656 | 21-Mar-13 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 4488 | EUR | $3,520 | 21-Mar-13 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 4490 | EUR | $283,770 | 21-Mar-13 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 4535 | EUR | $50,887 | 21-Mar-13 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 4536 | EUR | $987,701 | 21-Mar-13 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 4537 | EUR | $84,180 | 21-Mar-13 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 4538 | EUR | $99,700 | 21-Mar-13 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 4539 | EUR | $24,091 | 21-Mar-13 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 4541 | EUR | $227,178 | 21-Mar-13 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 4551 | EUR | $115,989 | 21-Mar-13 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 4556 | EUR | $16,933 | 21-Mar-13 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 4559 | EUR | $39,942 | 21-Mar-13 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 4568 | EUR | $22,162 | 21-Mar-13 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 4575 | EUR | $192,813 | 21-Mar-13 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 4598 | EUR | $48,212 | 21-Mar-13 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 4623 | EUR | $11,542 | 22-Mar-13 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 4624 | EUR | $415,003 | 22-Mar-13 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 4628 | EUR | $302,191 | 22-Mar-13 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 4734 | EUR | $57,441 | 22-Mar-13 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 4783 | EUR | $236,448 | 23-Mar-13 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 4805 | EUR | $214,280 | 23-Mar-13 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 4855 | EUR | $30,864 | 25-Mar-13 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 4856 | EUR | $14,401 | 25-Mar-13 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 4884 | EUR | $66,161 | 25-Mar-13 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 4946 | EUR | $81,160 | 25-Mar-13 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 5013 | EUR | $272,420 | 26-Mar-13 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 5040 | EUR | $69,165 | 26-Mar-13 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 5056 | EUR | $259,545 | 26-Mar-13 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 5147 | EUR | $52,360 | 27-Mar-13 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 5148 | EUR | $205,768 | 27-Mar-13 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 5149 | EUR | $75,378 | 27-Mar-13 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 5196 | EUR | $73,356 | 27-Mar-13 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 5211 | EUR | $96,654 | 27-Mar-13 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 5227 | EUR | $120,000 | 27-Mar-13 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 5291 | EUR | $38,536 | 28-Mar-13 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 5293 | EUR | $15,286 | 28-Mar-13 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 5393 | EUR | $488,382 | 28-Mar-13 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 5394 | EUR | $38,738 | 28-Mar-13 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 6000 | EUR | $258,555 | 15-Apr-13 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 6308 | EUR | $36,119 | 19-Apr-13 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 6946 | EUR | $200,933 | 7-May-13 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 7404 | EUR | $160,347 | 14-May-13 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 7651 | EUR | $9,283 | 17-May-13 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 8952 | EUR | $546 | 7-Jun-13 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 9627 | EUR | $39,000 | 15-Jun-13 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 9743 | EUR | $178,296 | 17-Jun-13 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 9746 | EUR | $7,258 | 17-Jun-13 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 9747 | EUR | $1,474 | 17-Jun-13 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 9904 | EUR | $24,039 | 18-Jun-13 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 9905 | EUR | $50,450 | 18-Jun-13 |

Annex I-20

| | | | | | |
|---|---|---|---|---|---|
| Nuovo Pignone S.P.A. | Bariven S.A. | 9906 | EUR | $4,879 | 18-Jun-13 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 9907 | EUR | $5,936 | 18-Jun-13 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 10013 | EUR | $12,492 | 19-Jun-13 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 10025 | EUR | $54,829 | 19-Jun-13 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 10026 | EUR | $931 | 19-Jun-13 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 10027 | EUR | $28,380 | 19-Jun-13 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 10035 | EUR | $118 | 19-Jun-13 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 10048 | EUR | $31,844 | 19-Jun-13 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 10059 | EUR | $28,949 | 19-Jun-13 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 10062 | EUR | $3,278 | 19-Jun-13 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 10145 | EUR | $185,466 | 20-Jun-13 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 10146 | EUR | $1,972 | 20-Jun-13 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 10194 | EUR | $1,935 | 20-Jun-13 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 10239 | EUR | $2,800,000 | 20-Jun-13 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 10348 | EUR | $151,121 | 21-Jun-13 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 10362 | EUR | $83,324 | 21-Jun-13 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 10367 | EUR | $493,209 | 21-Jun-13 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 10369 | EUR | $93,288 | 21-Jun-13 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 10370 | EUR | $128,934 | 21-Jun-13 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 10492 | EUR | $56,057 | 22-Jun-13 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 10511 | EUR | $516,467 | 22-Jun-13 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 10522 | EUR | $13,615 | 22-Jun-13 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 10541 | EUR | $237,932 | 22-Jun-13 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 10572 | EUR | $28,082 | 24-Jun-13 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 10736 | EUR | $32,421 | 25-Jun-13 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 10738 | EUR | $301,185 | 25-Jun-13 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 10980 | EUR | $529,235 | 26-Jun-13 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 11095 | EUR | $805,717 | 27-Jun-13 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 11096 | EUR | $350,143 | 27-Jun-13 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 11098 | EUR | $159,885 | 27-Jun-13 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 11107 | EUR | $291,227 | 27-Jun-13 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 11288 | EUR | $333,683 | 28-Jun-13 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 11944 | EUR | $100,000 | 19-Jul-13 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 12286 | EUR | $248,075 | 29-Jul-13 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 12689 | EUR | $212,224 | 7-Aug-13 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 13079 | EUR | $57,685 | 13-Aug-13 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 14194 | EUR | $62,976 | 6-Sep-13 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 14694 | EUR | $100,848 | 13-Sep-13 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 14826 | EUR | $4,109 | 16-Sep-13 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 14847 | EUR | $3,606 | 16-Sep-13 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 14849 | EUR | $66,835 | 16-Sep-13 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 14850 | EUR | $6,278 | 16-Sep-13 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 14852 | EUR | $24,099 | 16-Sep-13 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 14859 | EUR | $37,266 | 16-Sep-13 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 14865 | EUR | $60,647 | 16-Sep-13 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 14866 | EUR | $14,671 | 16-Sep-13 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 14901 | EUR | $5,399 | 16-Sep-13 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 14941 | EUR | $12,805 | 16-Sep-13 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 14984-2013 | EUR | $286,253 | 17-Sep-13 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 15108 | EUR | $255,608 | 18-Sep-13 |

| | | | | | |
|---|---|---|---|---|---|
| Nuovo Pignone S.P.A. | Bariven S.A. | 15152 | EUR | $874 | 18-Sep-13 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 15153 | EUR | $7,103 | 18-Sep-13 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 15154 | EUR | $117,516 | 18-Sep-13 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 15157 | EUR | $23,178 | 18-Sep-13 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 15160 | EUR | $208,508 | 18-Sep-13 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 15168 | EUR | $9,334 | 18-Sep-13 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 15169 | EUR | $6,231 | 18-Sep-13 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 15171 | EUR | $197,117 | 18-Sep-13 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 15380 | EUR | $62,843 | 20-Sep-13 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 82737 | EUR | $349,901 | 20-Sep-13 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 82738 | EUR | $22,933 | 20-Sep-13 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 15630 | EUR | $26,069 | 23-Sep-13 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 15632 | EUR | $512,685 | 23-Sep-13 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 15633 | EUR | $910,133 | 23-Sep-13 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 15634 | EUR | $61,272 | 23-Sep-13 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 15635 | EUR | $42,433 | 23-Sep-13 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 15641 | EUR | $61,937 | 23-Sep-13 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 15647 | EUR | $322,636 | 23-Sep-13 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 15820 | EUR | $29,085 | 24-Sep-13 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 15837 | EUR | $876,665 | 24-Sep-13 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 15838 | EUR | $621 | 24-Sep-13 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 15839 | EUR | $840,138 | 24-Sep-13 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 15926 | EUR | $1,463 | 25-Sep-13 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 16025 | EUR | $40,463 | 25-Sep-13 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 16033 | EUR | $442,631 | 25-Sep-13 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 16034-2013 | EUR | $398,253 | 25-Sep-13 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 16097 | EUR | $366,823 | 26-Sep-13 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 16101 | EUR | $295,831 | 26-Sep-13 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 16168 | EUR | $288,421 | 26-Sep-13 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 16260 | EUR | $521,793 | 27-Sep-13 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 16301 | EUR | $45,251 | 27-Sep-13 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 16302 | EUR | $34,360 | 27-Sep-13 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 16304 | EUR | $9,190 | 27-Sep-13 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 16305 | EUR | $89,142 | 27-Sep-13 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 16307 | EUR | $406,095 | 27-Sep-13 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 16308 | EUR | $1,060,084 | 27-Sep-13 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 16309 | EUR | $618,577 | 27-Sep-13 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 16376 | EUR | $18,618 | 27-Sep-13 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 16377 | EUR | $60,303 | 27-Sep-13 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 20475 | EUR | $4,848 | 10-Dec-13 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 20483 | EUR | $61,330 | 10-Dec-13 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 20491 | EUR | $35,733 | 10-Dec-13 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 20514 | EUR | $38,550 | 11-Dec-13 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 20520 | EUR | $10,066 | 11-Dec-13 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 20521 | EUR | $116,170 | 11-Dec-13 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 20540 | EUR | $22,070 | 11-Dec-13 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 20546 | EUR | $602 | 11-Dec-13 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 20586 | EUR | $95,326 | 11-Dec-13 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 20587 | EUR | $113,068 | 11-Dec-13 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 20590 | EUR | $12,111 | 11-Dec-13 |

| | | | | | |
|---|---|---|---|---|---|
| Nuovo Pignone S.P.A. | Bariven S.A. | 20602 | EUR | $32,418 | 11-Dec-13 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 21273 | EUR | $81,460 | 16-Dec-13 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 21285 | EUR | $104,517 | 16-Dec-13 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 21292 | EUR | $165,140 | 16-Dec-13 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 21294 | EUR | $187,614 | 16-Dec-13 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 21297 | EUR | $52,919 | 16-Dec-13 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 21321 | EUR | $234,617 | 16-Dec-13 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 21322 | EUR | $320,400 | 16-Dec-13 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 21324 | EUR | $18,512 | 16-Dec-13 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 21325 | EUR | $2,115 | 16-Dec-13 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 21373 | EUR | $53 | 16-Dec-13 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 21639 | EUR | $162,785 | 18-Dec-13 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 21956 | EUR | $71,999 | 19-Dec-13 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 22002 | EUR | $48,447 | 20-Dec-13 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 22305 | EUR | $24,261 | 21-Dec-13 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 22306 | EUR | $778,354 | 21-Dec-13 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 22308 | EUR | $82,153 | 21-Dec-13 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 22414 | EUR | $687,658 | 23-Dec-13 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 22415 | EUR | $645,212 | 23-Dec-13 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 22561 | EUR | $4,883 | 24-Dec-13 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 22580 | EUR | $98,197 | 24-Dec-13 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 22608 | EUR | $233,620 | 24-Dec-13 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 22627 | EUR | $86,149 | 24-Dec-13 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 23106 | EUR | $2,700,000 | 28-Dec-13 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 23170 | EUR | $89,066 | 30-Dec-13 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 23236 | EUR | $173,778 | 30-Dec-13 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 651 | EUR | $9,855 | 22-Jan-14 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 2862 | EUR | $959 | 28-Feb-14 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 3666 | EUR | $134,340 | 10-Mar-14 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 3707 | EUR | $199,091 | 10-Mar-14 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 3719 | EUR | $103,591 | 10-Mar-14 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 3721 | EUR | $29,645 | 10-Mar-14 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 3725 | EUR | $6,007 | 10-Mar-14 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 3732 | EUR | $53,837 | 10-Mar-14 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 3778 | EUR | $5,767 | 11-Mar-14 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 3823 | EUR | $291,395 | 12-Mar-14 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 3824 | EUR | $28,018 | 12-Mar-14 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 3825 | EUR | $17,594 | 12-Mar-14 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 3876 | EUR | $110 | 12-Mar-14 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 3901 | EUR | $5,193 | 12-Mar-14 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 3937 | EUR | $71 | 12-Mar-14 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 4052 | EUR | $24,783 | 13-Mar-14 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 4787 | EUR | $63,412 | 18-Mar-14 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 4835 | EUR | $122,880 | 18-Mar-14 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 4836 | EUR | $688,466 | 18-Mar-14 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 4837 | EUR | $491,764 | 18-Mar-14 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 4843 | EUR | $7,774 | 18-Mar-14 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 4954 | EUR | $345 | 19-Mar-14 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 5391 | EUR | $2,313 | 22-Mar-14 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 5543 | EUR | $34,839 | 24-Mar-14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Nuovo Pignone S.P.A. | Bariven S.A. | 6099 | EUR | $524,416 | 26-Mar-14 | |
| Nuovo Pignone S.P.A. | Bariven S.A. | 6999 | EUR | $40,362 | 16-Apr-14 | |
| Nuovo Pignone S.P.A. | Bariven S.A. | 8740 | EUR | $72,740 | 19-May-14 | |
| Nuovo Pignone S.P.A. | Bariven S.A. | 8911 | EUR | $40,000 | 21-May-14 | |
| Nuovo Pignone S.P.A. | Bariven S.A. | 9592 | EUR | $13,593 | 30-May-14 | |
| Nuovo Pignone S.P.A. | Bariven S.A. | 9596 | EUR | $3,654 | 30-May-14 | |
| Nuovo Pignone S.P.A. | Bariven S.A. | 9597 | EUR | $18,733 | 30-May-14 | |
| Nuovo Pignone S.P.A. | Bariven S.A. | 9612 | EUR | $39,368 | 30-May-14 | |
| Nuovo Pignone S.P.A. | Bariven S.A. | 9673 | EUR | $154,749 | 3-Jun-14 | |
| Nuovo Pignone S.P.A. | Bariven S.A. | 9717 | EUR | $16,581 | 3-Jun-14 | |
| Nuovo Pignone S.P.A. | Bariven S.A. | 9828 | EUR | $60,969 | 4-Jun-14 | |
| Nuovo Pignone S.P.A. | Bariven S.A. | 9847 | EUR | $358,812 | 4-Jun-14 | |
| Nuovo Pignone S.P.A. | Bariven S.A. | 10052 | EUR | $724,563 | 6-Jun-14 | |
| Nuovo Pignone S.P.A. | Bariven S.A. | 10054 | EUR | $21,337 | 6-Jun-14 | |
| Nuovo Pignone S.P.A. | Bariven S.A. | 10193 | EUR | $295,000 | 9-Jun-14 | |
| Nuovo Pignone S.P.A. | Bariven S.A. | 10211 | EUR | $51,811 | 9-Jun-14 | |
| Nuovo Pignone S.P.A. | Bariven S.A. | 10214 | EUR | $21,353 | 9-Jun-14 | |
| Nuovo Pignone S.P.A. | Bariven S.A. | 10627-2014 | EUR | $92,326 | 12-Jun-14 | |
| Nuovo Pignone S.P.A. | Bariven S.A. | 11756 | EUR | $17,306 | 20-Jun-14 | |
| Nuovo Pignone S.P.A. | Bariven S.A. | 11835 | EUR | $648,882 | 21-Jun-14 | |
| Nuovo Pignone S.P.A. | Bariven S.A. | 12207 | EUR | $16,936 | 24-Jun-14 | |
| Nuovo Pignone S.P.A. | Bariven S.A. | 12221 | EUR | $27,790 | 24-Jun-14 | |
| Nuovo Pignone S.P.A. | Bariven S.A. | 12290 | EUR | $350,249 | 24-Jun-14 | |
| Nuovo Pignone S.P.A. | Bariven S.A. | 12305 | EUR | $58,235 | 24-Jun-14 | |
| Nuovo Pignone S.P.A. | Bariven S.A. | 12629 | EUR | $126,352 | 26-Jun-14 | |
| Nuovo Pignone S.P.A. | Bariven S.A. | 12783 | EUR | $712,734 | 27-Jun-14 | 13) |
| Nuovo Pignone S.P.A. | Bariven S.A. | 13114 | EUR | $1,200,000 | 7-Jul-14 | |
| Nuovo Pignone S.P.A. | Bariven S.A. | 16001 | EUR | $17,346 | 29-Aug-14 | |
| Nuovo Pignone S.P.A. | Bariven S.A. | 16003 | EUR | $20,155 | 29-Aug-14 | |
| Nuovo Pignone S.P.A. | Bariven S.A. | 16013 | EUR | $11,365 | 29-Aug-14 | |
| Nuovo Pignone S.P.A. | Bariven S.A. | 16035 | EUR | $1,362,602 | 29-Aug-14 | |
| Nuovo Pignone S.P.A. | Bariven S.A. | 16036 | EUR | $1,109,214 | 29-Aug-14 | |
| Nuovo Pignone S.P.A. | Bariven S.A. | 16034-2014 | EUR | $130,907 | 29-Aug-14 | |
| Nuovo Pignone S.P.A. | Bariven S.A. | 16077 | EUR | $4,371 | 1-Sep-14 | |
| Nuovo Pignone S.P.A. | Bariven S.A. | 16078 | EUR | $9,724 | 1-Sep-14 | |
| Nuovo Pignone S.P.A. | Bariven S.A. | 16400 | EUR | $158,338 | 5-Sep-14 | |
| Nuovo Pignone S.P.A. | Bariven S.A. | 16401 | EUR | $191,228 | 5-Sep-14 | |
| Nuovo Pignone S.P.A. | Bariven S.A. | 16402 | EUR | $190,798 | 5-Sep-14 | |
| Nuovo Pignone S.P.A. | Bariven S.A. | 16403 | EUR | $125,073 | 5-Sep-14 | |
| Nuovo Pignone S.P.A. | Bariven S.A. | 16404 | EUR | $161,998 | 5-Sep-14 | |
| Nuovo Pignone S.P.A. | Bariven S.A. | 16405 | EUR | $89,892 | 5-Sep-14 | |
| Nuovo Pignone S.P.A. | Bariven S.A. | 16560 | EUR | $38,406 | 8-Sep-14 | |
| Nuovo Pignone S.P.A. | Bariven S.A. | 16590 | EUR | $63,240 | 8-Sep-14 | |
| Nuovo Pignone S.P.A. | Bariven S.A. | 16724 | EUR | $473,262 | 10-Sep-14 | |
| Nuovo Pignone S.P.A. | Bariven S.A. | 17752 | EUR | $24,841 | 18-Sep-14 | |
| Nuovo Pignone S.P.A. | Bariven S.A. | 17782 | EUR | $70,754 | 18-Sep-14 | |
| Nuovo Pignone S.P.A. | Bariven S.A. | 17863 | EUR | $47,743 | 19-Sep-14 | |
| Nuovo Pignone S.P.A. | Bariven S.A. | 17864 | EUR | $43,954 | 19-Sep-14 | |
| Nuovo Pignone S.P.A. | Bariven S.A. | 17866 | EUR | $97,229 | 19-Sep-14 | |
| Nuovo Pignone S.P.A. | Bariven S.A. | 17867 | EUR | $60,820 | 19-Sep-14 | |

FILED: NEW YORK COUNTY CLERK 02/15/2019 04:37 PM
NYSCEF DOC. NO.

INDEX NO. 651005/2019

Case 1:19-cv-02519-AJN   Document 25-5   Filed 04/11/19   Page 49 of 51

RECEIVED NYSCEF: 02/15/2019

| | | | | | |
|---|---|---|---|---|---|
| Nuovo Pignone S.P.A. | Bariven S.A. | 17870 | EUR | $85,902 | 19-Sep-14 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 18216 | EUR | $52,640 | 22-Sep-14 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 18218 | EUR | $3,237 | 22-Sep-14 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 18219 | EUR | $2,881 | 22-Sep-14 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 18440 | EUR | $355,324 | 24-Sep-14 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 18506 | EUR | $147,294 | 24-Sep-14 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 18525 | EUR | $188,078 | 24-Sep-14 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 18604 | EUR | $74,394 | 25-Sep-14 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 18646 | EUR | $45,793 | 25-Sep-14 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 18758 | EUR | $92,999 | 25-Sep-14 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 18796 | EUR | $24,060 | 26-Sep-14 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 18833 | EUR | $107,970 | 26-Sep-14 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 18834 | EUR | $22,165 | 26-Sep-14 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 18835 | EUR | $177,705 | 26-Sep-14 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 18836 | EUR | $235,227 | 26-Sep-14 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 18994 | EUR | $57,751 | 27-Sep-14 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 19561 | EUR | $152,365 | 8-Oct-14 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 19576 | EUR | $9,977 | 8-Oct-14 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 19695 | EUR | $57,059 | 10-Oct-14 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 20966 | EUR | $20,950 | 11-Nov-14 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 21421 | EUR | $4,052 | 19-Nov-14 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 21422 | EUR | $245,371 | 19-Nov-14 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 21444 | EUR | $150,429 | 19-Nov-14 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 22061 | EUR | $300,000 | 27-Nov-14 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 22748 | EUR | $480 | 4-Dec-14 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 22750 | EUR | $13,508 | 4-Dec-14 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 22766 | EUR | $38,892 | 4-Dec-14 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 22772 | EUR | $201,264 | 4-Dec-14 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 22773 | EUR | $47,413 | 4-Dec-14 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 22775 | EUR | $7,683 | 4-Dec-14 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 22791 | EUR | $463 | 4-Dec-14 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 22792 | EUR | $202,731 | 4-Dec-14 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 22800 | EUR | $201,607 | 4-Dec-14 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 22809 | EUR | $2,604 | 4-Dec-14 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 22818 | EUR | $122,821 | 4-Dec-14 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 22941 | EUR | $20,064 | 5-Dec-14 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 23042 | EUR | $105,286 | 6-Dec-14 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 23043 | EUR | $53,055 | 6-Dec-14 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 23044 | EUR | $329,436 | 6-Dec-14 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 23045 | EUR | $14,780 | 6-Dec-14 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 23086 | EUR | $769 | 9-Dec-14 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 23196 | EUR | $2,134 | 10-Dec-14 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 23289 | EUR | $20,864 | 10-Dec-14 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 23305 | EUR | $5,882 | 10-Dec-14 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 23307 | EUR | $100,261 | 10-Dec-14 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 23310 | EUR | $138,573 | 10-Dec-14 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 23288-2014 | EUR | $25,555 | 10-Dec-14 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 23535 | EUR | $117,529 | 11-Dec-14 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 23539 | EUR | $267 | 11-Dec-14 |
| Nuovo Pignone S.P.A. | Bariven S.A. | 23541 | EUR | $294,096 | 11-Dec-14 |

Annex I-25

| | | | | | | |
|---|---|---|---|---|---|---|
| Nuovo Pignone S.P.A. | Bariven S.A. | 23594 | EUR | $7,916 | 12-Dec-14 | |
| Nuovo Pignone S.P.A. | Bariven S.A. | 23595 | EUR | $23,911 | 12-Dec-14 | |
| Nuovo Pignone S.P.A. | Bariven S.A. | 23822 | EUR | $98,245 | 15-Dec-14 | |
| Nuovo Pignone S.P.A. | Bariven S.A. | 23867 | EUR | $1,104 | 15-Dec-14 | |
| Nuovo Pignone S.P.A. | Bariven S.A. | 23891 | EUR | $5,707 | 15-Dec-14 | |
| Nuovo Pignone S.P.A. | Bariven S.A. | 24134 | EUR | $1,285 | 17-Dec-14 | |
| Nuovo Pignone S.P.A. | Bariven S.A. | 24818 | EUR | $90,208 | 22-Dec-14 | |
| Nuovo Pignone S.P.A. | Bariven S.A. | 24894 | EUR | $86,399 | 22-Dec-14 | |
| Nuovo Pignone S.P.A. | Bariven S.A. | 24895 | EUR | $110,625 | 22-Dec-14 | |
| Nuovo Pignone S.P.A. | Bariven S.A. | 24896 | EUR | $98,054 | 22-Dec-14 | |
| Nuovo Pignone S.P.A. | Bariven S.A. | 24897 | EUR | $94,924 | 22-Dec-14 | |
| Nuovo Pignone S.P.A. | Bariven S.A. | 24898 | EUR | $120,476 | 22-Dec-14 | |
| Nuovo Pignone S.P.A. | Bariven S.A. | 24899 | EUR | $66,080 | 22-Dec-14 | |
| Nuovo Pignone S.P.A. | Bariven S.A. | 24959 | EUR | $156,689 | 23-Dec-14 | |
| Nuovo Pignone S.P.A. | Bariven S.A. | 24981 | EUR | $1,028,887 | 23-Dec-14 | |
| Nuovo Pignone S.P.A. | Bariven S.A. | 24982 | EUR | $1,467,510 | 23-Dec-14 | |
| Nuovo Pignone S.P.A. | Bariven S.A. | 24983 | EUR | $1,226,638 | 23-Dec-14 | |
| Nuovo Pignone S.P.A. | Bariven S.A. | 24984 | EUR | $756,001 | 23-Dec-14 | |
| Nuovo Pignone S.P.A. | Bariven S.A. | 25240 | EUR | $603,436 | 27-Dec-14 | |
| Nuovo Pignone S.P.A. | Bariven S.A. | 25417 | EUR | $33,266 | 29-Dec-14 | |
| Nuovo Pignone S.P.A. | Bariven S.A. | 25493 | EUR | $984,455 | 29-Dec-14 | |
| Nuovo Pignone S.P.A. | Bariven S.A. | 25616 | EUR | $450,855 | 29-Dec-14 | |
| Nuovo Pignone S.P.A. | Bariven S.A. | 25617 | EUR | $1,702,210 | 29-Dec-14 | |
| Nuovo Pignone S.P.A. | Bariven S.A. | 25689 | EUR | $1,283,978 | 30-Dec-14 | |
| Nuovo Pignone S.P.A. | Bariven S.A. | 25745 | EUR | $381,864 | 30-Dec-14 | |
| Vetco Gray de Venezuela C.A. | PDVSA Petroleo S.A. | M23320-2 | USD | $14,331 | 12-Nov-13 | |
| Vetco Gray de Venezuela C.A. | PDVSA Petroleo S.A. | M23322-2 | USD | $14,331 | 12-Nov-13 | |
| Vetco Gray de Venezuela C.A. | PDVSA Petroleo S.A. | M23440-2 | USD | $2,791 | 17-Mar-14 | |
| Vetco Gray de Venezuela C.A. | PDVSA Gas S.A. | M23474-2 | USD | $62,400 | 22-May-14 | |
| Vetco Gray de Venezuela C.A. | PDVSA Gas S.A. | M23475-2 | USD | $39,520 | 22-May-14 | |
| Vetco Gray de Venezuela C.A. | PDVSA Gas S.A. | M23527-2 | USD | $13,894 | 26-Aug-14 | 14) |
| Vetco Gray de Venezuela C.A. | PDVSA Gas S.A. | M23528-2 | USD | $60,040 | 26-Aug-14 | |
| Vetco Gray de Venezuela C.A. | PDVSA Gas S.A. | M23529-2 | USD | $30,020 | 26-Aug-14 | |
| Vetco Gray de Venezuela C.A. | PDVSA Gas S.A. | M23530-2 | USD | $40,027 | 26-Aug-14 | |
| Vetco Gray de Venezuela C.A. | PDVSA Gas S.A. | M23531-2 | USD | $20,013 | 26-Aug-14 | |
| Vetco Gray de Venezuela C.A. | PDVSA Petroleo S.A. | M23532-2 | USD | $41,900 | 27-Aug-14 | |
| Vetco Gray de Venezuela C.A. | PDVSA Petroleo S.A. | M23535-2 | USD | $12,875 | 9-Sep-14 | |
| Vetco Gray de Venezuela C.A. | PDVSA Petroleo S.A. | M23536-2 | USD | $11,407 | 9-Sep-14 | |
| Vetco Gray de Venezuela C.A. | PDVSA Petroleo S.A. | M23537-2 | USD | $4,812 | 9-Sep-14 | |
| Vetco Gray de Venezuela C.A. | PDVSA Petroleo S.A. | M23544-2 | USD | $76,044 | 15-Sep-14 | |
| Vetco Gray de Venezuela C.A. | PDVSA Gas S.A. | M23553-2 | USD | $53,151 | 22-Sep-14 | |
| Vetco Gray de Venezuela C.A. | PDVSA Gas S.A. | M23554-2 | USD | $22,779 | 22-Sep-14 | |
| Vetco Gray de Venezuela C.A. | PDVSA Gas S.A. | M23555-2 | USD | $45,030 | 22-Sep-14 | |
| Vetco Gray de Venezuela C.A. | PDVSA Gas S.A. | M23556-2 | USD | $30,020 | 22-Sep-14 | |
| Vetco Gray de Venezuela C.A. | PDVSA Gas S.A. | M23557-2 | USD | $75,666 | 22-Sep-14 | |
| Vetco Gray de Venezuela C.A. | PDVSA Gas S.A. | M23558-2 | USD | $37,833 | 22-Sep-14 | |
| Vetco Gray de Venezuela C.A. | PDVSA Gas S.A. | M23559-2 | USD | $12,611 | 22-Sep-14 | |
| Vetco Gray de Venezuela C.A. | PDVSA Petroleo S.A. | M23562-2 | USD | $3,802 | 23-Sep-14 | |
| Vetco Gray de Venezuela C.A. | PDVSA Petroleo S.A. | M23563-2 | USD | $1,604 | 23-Sep-14 | |
| Vetco Gray de Venezuela C.A. | PDVSA Petroleo S.A. | M23564-2 | USD | $20 | 23-Sep-14 | |

Annex I-26

| | | | | | | |
|---|---|---|---|---|---|---|
| Vetco Gray de Venezuela C.A. | PDVSA Gas S.A. | M23568-2 | USD | $91,116 | 10-Oct-14 | |
| Vetco Gray de Venezuela C.A. | PDVSA Gas S.A. | M23569-2 | USD | $22,779 | 10-Oct-14 | |
| Vetco Gray de Venezuela C.A. | PDVSA Petroleo S.A. | M23570-2 | USD | $3,664 | 10-Oct-14 | |
| Vetco Gray de Venezuela C.A. | PDVSA Petroleo S.A. | M23571-2 | USD | $4,690 | 10-Oct-14 | |
| Vetco Gray de Venezuela C.A. | PDVSA Gas S.A. | M23582-2 | USD | $25,017 | 19-Nov-14 | |
| Vetco Gray de Venezuela C.A. | PDVSA Gas S.A. | M23583-2 | USD | $23,619 | 19-Nov-14 | |
| Vetco Gray de Venezuela C.A. | PDVSA Petroleo S.A. | M23584-2 | USD | $2,192 | 24-Nov-14 | |
| Vetco Gray de Venezuela C.A. | PDVSA Petroleo S.A. | M23585-2 | USD | $18,913 | 24-Nov-14 | |
| Vetco Gray de Venezuela C.A. | PDVSA Petroleo S.A. | M23587-2 | USD | $16,672 | 24-Nov-14 | |
| Vetco Gray de Venezuela C.A. | PDVSA Petroleo S.A. | M23596-2 | USD | $2,071 | 10-Dec-14 | |
| Vetco Gray de Venezuela C.A. | PDVSA Petroleo S.A. | M23597-2 | USD | $100 | 10-Dec-14 | |
| Vetco Gray de Venezuela C.A. | PDVSA Petroleo S.A. | M23599-2 | USD | $188,549 | 10-Dec-14 | |
| Vetco Gray de Venezuela C.A. | PDVSA Petroleo S.A. | M23600-2 | USD | $13,894 | 12-Dec-14 | |
| Vetco Gray de Venezuela C.A. | PDVSA Petroleo S.A. | M23603-2 | USD | $3,764 | 18-Dec-14 | |
| Vetco Gray de Venezuela C.A. | PDVSA Petroleo S.A. | M23604-2 | USD | $2,791 | 18-Dec-14 | |
| Vetco Gray de Venezuela C.A. | PDVSA Petroleo S.A. | M23605-2 | USD | $5,581 | 18-Dec-14 | |
| Vetco Gray de Venezuela C.A. | PDVSA Petroleo S.A. | M23606-2 | USD | $14,331 | 18-Dec-14 | |
| Vetco Gray Inc. | Bariven S.A. | 10066469 | USD | $2,075,700 | 8-Sep-14 | 15) |
| Vetco Gray Inc. | Bariven S.A. | 10066470 | USD | $369,800 | 8-Sep-14 | 16) |
| Vetco Gray Inc. | Bariven S.A. | 10066471 | USD | $2,014,330 | 8-Sep-14 | 17) |
| Vetco Gray Inc. | Bariven S.A. | 10066334 | USD | $1,395,840 | 8-Sep-14 | 18) |
| Vetco Gray Inc. | Bariven S.A. | 10069151 | USD | $426,564 | 20-Dec-14 | |
| Vetco Gray Inc. | Bariven S.A. | 10069152 | USD | $379,168 | 20-Dec-14 | |

| | | | |
|---|---|---|---|
| **TOTAL USD** | | 765 | $131,855,116 |
| **TOTAL EUR** | | 512 | $114,646,032 |

1) PDVSA recorded the invoice with a different number: 5100117805
2) PDVSA recorded the invoice with a different number: 5100117805
3) PDVSA recorded the invoice with a different number: 5400001924
4) PDVSA recorded the invoice with a different number: 5400002329
5) PDVSA recorded the invoice with a different number: 5100119507
6) PDVSA recorded the invoice with a different number: 5100118649
7) PDVSA recorded the invoice with a different number: 5100118649
8) At PDVSA's record invoices 18644 and 18646 are merged
9) PDVSA recorded a different amount: $8,131.32
10) PDVSA recorded the invoice with a different number: 1322407
11) PDVSA recorded a different amount: $39,990.91
12) PDVSA recorded the invoice with a different number: 2530
13) PDVSA recorded the invoice with a different number: 12149
14) PDVSA recorded the invoice with a different number: M233527-2
15) PDVSA recorded the invoice with a different number: 10066332
16) PDVSA recorded the invoice with a different number: 10066333
17) PDVSA recorded the invoice with a different number: 10066335
18) PDVSA recorded the invoice in 2 lines

Annex I-27

